IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| JAMES G. KING, JR.,<br><br>　　　　　Plaintiff,<br><br>　　v.<br><br>WELLS FARGO BANK, N.A.<br><br>　　　　　Defendant. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)　　Case No. 1:07-cv-01999-HHK |

## <u>CERTIFICATE REQUIRED BY LCVR 7.1 OF THE LOCAL RULES OF THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA</u>

I, the undersigned, counsel of record for Defendant Wells Fargo Bank, National

Association ("Wells Fargo"), formerly known as Wells Fargo Bank, certify that to the best of my

knowledge and belief, the following are parent companies, subsidiaries or affiliates of Wells

Fargo which have outstanding securities in the hands of the public:

　　　　　See Exhibit "A."

These representations are made in order that judges of this Court may determine the need

for recusal.

　　　　　Respectfully submitted,


　　　　　  /s/  Rita Ting-Hopper
　　　　　L. Darren Goldberg #450336
　　　　　Rita Ting-Hopper #481136
　　　　　Draper & Goldberg, PLLC
　　　　　803 Sycolin Road, Suite 301
　　　　　Leesburg, Virginia 20175
　　　　　703-777-7101
　　　　　ritat@drapgold.com
　　　　　*Counsel for Defendant Wells Fargo Bank, N.A.*

**<u>CERTIFICATE OF SERVICE</u>**

I HEREBY CERTIFY that on this 27th day of May, 2008, a copy of the *Certificate*

*Required by LCVR 7.1 of the Local Rules of the United States District Court for the District of*

*Columbia* was filed electronically with the Court and sent via overnight delivery (UPS) to:

> James G. King, Jr.
> 105-32 131[st] Street
> P.O. Box 341139
> Jamaica, New York  11434
> *Plaintiff, Pro se*

　　　　　　　　　　　　　 /s/  Rita Ting-Hopper
　　　　　　　　　　　　　L. Darren Goldberg #450336
　　　　　　　　　　　　　Rita Ting-Hopper #481136
　　　　　　　　　　　　　Draper & Goldberg, PLLC
　　　　　　　　　　　　　803 Sycolin Road, Suite 301
　　　　　　　　　　　　　Leesburg, Virginia 20175
　　　　　　　　　　　　　703-777-7101
　　　　　　　　　　　　　ritat@drapgold.com
　　　　　　　　　　　　　*Counsel for Defendant Wells Fargo Bank, N.A.*

Report created: 5/27/2008

WELLS FARGO & COMPANY (1120754)

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 1 | * WELLS FARGO & COMPANY (1120754) | | SAN FRANCISCO | CA | Financial Holding Company - Domestic |
| 2 | -* WELLS FARGO FINANCIAL SERVICES, INC. (2250313) | 1 | DES MOINES | IA | Bank Holding Company |
| 3 | --* WELLS FARGO FINANCIAL, INC. (1141991) | 2 | DES MOINES | IA | Bank Holding Company |
| 4 | ---* CENTURION LIFE INSURANCE COMPANY (1149849) | 3 | DES MOINES | IA | Domestic Entity Other |
| 5 | ----* ASPEN DELAWARE FUNDING, LLC (3214693) | 4 | DES MOINES | IA | Domestic Entity Other |
| 6 | -----* SIERRA PEAKS FUNDING, LP (3214684) | 5 | LAS VEGAS | NV | Domestic Entity Other |
| 7 | ----* WAPITI FUNDING, LLC (3295450) | 4 | DES MOINES | IA | Domestic Entity Other |
| 8 | -----* CERVUS FUNDING, L.P. (3295188) | 7 | LAS VEGAS | NV | Domestic Entity Other |
| 9 | ---* WELLS FARGO FINANCIAL AGENCY, CO. (1355387) | 3 | DES MOINES | IA | Domestic Entity Other |
| 10 | ---* WELLS FARGO FINANCIAL SECURITY SERVICES, INC. (2039899) | 3 | DES MOINES | IA | Domestic Entity Other |
| 11 | ---* CENTURION AGENCY NEVADA, INC. (2266631) | 3 | DES MOINES | IA | Domestic Entity Other |
| 12 | ---* DIAL NATIONAL COMMUNITY BENEFITS, INC. (2289573) | 3 | DES MOINES | IA | Domestic Entity Other |
| 13 | ---* CHESTNUT ASSET MANAGEMENT, INC. (2289591) | 3 | LAS VEGAS | NV | Domestic Entity Other |
| 14 | ---* WELLS FARGO FINANCIAL HOLDINGS, LLC (3602861) | 3 | DES MOINES | IA | Domestic Entity Other |
| 15 | ---* ALCES FUNDING, LLC (3295478) | 3 | LAS VEGAS | NV | Domestic Entity Other |
| 16 | ----* CERVUS FUNDING, L.P. (3295188) | 15 | LAS VEGAS | NV | Domestic Entity Other |
| 17 | ---* WELLS FARGO FINANCIAL INVESTMENTS, INC. (3115428) | 3 | DES MOINES | IA | Domestic Entity Other |
| 18 | ---* DIAL FINANCE COMPANY, INC. (3155086) | 3 | DES MOINES | IA | Domestic Entity Other |
| 19 | ---* SIERRA DELAWARE FUNDING, LLC (3208151) | 3 | DES MOINES | IA | Domestic Entity Other |
| 20 | ----* SIERRA PEAKS FUNDING, LP (3214684) | 19 | LAS VEGAS | NV | Domestic Entity Other |
| 21 | ---* AMAN COLLECTION SERVICE, INC. (2451950) | 3 | ABERDEEN | SD | Domestic Entity Other |
| 22 | ---* NORWEST FINANCIAL INVESTMENT, INC. (2537911) | 3 | DES MOINES | IA | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

WELLS FARGO & COMPANY (1120754)
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 23 | ---* NORWEST FINANCIAL INVESTMENT 1, INC. (2633662) | 3 | DES MOINES | IA | Domestic Entity Other |
| 24 | ---* FINVERCON USA, INC. (2655347) | 3 | DES MOINES | IA | Domestic Entity Other |
| 25 | ---* NORWEST FINANCIAL FUNDING, INC. (2963323) | 3 | DES MOINES | IA | Domestic Entity Other |
| 26 | ----* ISLAND FINANCE HOLDING COMPANY, LLC (2963332) | 25 | DES MOINES | IA | Domestic Entity Other |
| 27 | -----* ISLAND FINANCE SALES FINANCE CORPORATION (2963369) | 26 | DES MOINES | IA | Domestic Entity Other |
| 28 | ------* ISLAND FINANCE SALES FINANCE TRUST (3408634) | 27 | RIO PIEDRAS | PUERTO RICO | Domestic Entity Other |
| 29 | -------* RELIABLE FINANCE HOLDING COMPANY, LLC (2967844) | 28 | DES MOINES | IA | Domestic Entity Other |
| 30 | --------* RELIABLE FINANCE HOLDING COMPANY (3155095) | 29 | DES MOINES | IA | Finance Company |
| 31 | ------* RELIABLE FINANCE HOLDING COMPANY (3155095) | 28 | DES MOINES | IA | Finance Company |
| 32 | -----* TAI MO SHAN INVESTMENTS PARTNERSHIP (3303720) | 26 | HONG KONG | HONG KONG | International Nonbank Sub of Domestic Entities |
| 33 | ------* TMS FUNDING LIMITED (3424465) | 32 | GEORGE TOWN | CAYMAN ISLANDS | International Nonbank Sub of Domestic Entities |
| 34 | ----* WELLS FARGO FINANCIAL FUNDING B.V. (3206326) | 25 | AMSTERDAM | NETHERLANDS | International Nonbank Sub of Domestic Entities |
| 35 | -----* HADBO INVESTMENTS C.V. (3207172) | 34 | AMSTERDAM | NETHERLANDS | Finance Company |
| 36 | ---* RELIABLE INSURANCE SERVICES CORP. (3080478) | 3 | DES MOINES | IA | Domestic Entity Other |
| 37 | ---* WELLS FARGO FINANCIAL INFORMATION SERVICES, INC. (2866992) | 3 | DES MOINES | IA | Data Processing Servicer |
| 38 | ---* WELLS FARGO FINANCIAL IOWA 1, INC. (1149876) | 3 | DES MOINES | IA | Finance Company |
| 39 | ---* WELLS FARGO FINANCIAL RETAIL SERVICES, INC. (1154160) | 3 | DES MOINES | IA | Finance Company |
| 40 | ---* WELLS FARGO FINANCIAL ARIZONA, INC. (1426027) | 3 | DES MOINES | IA | Finance Company |
| 41 | ---* WELLS FARGO FINANCIAL TEXAS, INC. (1843606) | 3 | DES MOINES | IA | Finance Company |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of
"control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the
Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 42 | ---* WELLS FARGO FINANCIAL UTAH, INC. (1843624) | 3 | DES MOINES | IA | Finance Company |
| 43 | ---* WELLS FARGO FINANCIAL VIRGINIA, INC. (1843633) | 3 | DES MOINES | IA | Finance Company |
| 44 | ---* NORWEST FINANCIAL CANADA DE, INC. (2732248) | 3 | DES MOINES | IA | Finance Company |
| 45 | ----* WELLS FARGO FINANCIAL CORPORATION CANADA (2023197) | 44 | MISSISSAUGA | CANADA | Finance Company |
| 46 | -----* WELLS FARGO FINANCIAL CANADA CORPORATION (2023188) | 45 | MISSISSAUGA | CANADA | Finance Company |
| 47 | ------* WELLS FARGO FINANCIAL RETAIL SERVICES COMPANY CANADA (2248842) | 46 | ETOBICOKE | CANADA | Finance Company |
| 48 | -----* WELLS FARGO FINANCIAL RETAIL SERVICES COMPANY CANADA (2248842) | 45 | ETOBICOKE | CANADA | Finance Company |
| 49 | -----* WELLS FARGO EQUIPMENT FINANCE COMPANY (2963499) | 45 | TORONTO | CANADA | Finance Company |
| 50 | -----* WELLS FARGO BUSINESS CREDIT CANADA ULC (3715239) | 45 | CALGARY | CANADA | Finance Company |
| 51 | -----* WELLS FARGO FOOTHILL CANADA ULC (3601640) | 45 | TORONTO | CANADA | Finance Company |
| 52 | ----* TELOMIAN FUNDING, INC. (2732293) | 44 | DES MOINES | IA | Finance Company |
| 53 | -----* HAVANESE FUNDING, LLC (3430242) | 52 | LAS VEGAS | NV | Domestic Entity Other |
| 54 | ----* WELLS FARGO FINANCIAL HONG KONG LIMITED (3304446) | 44 | HONG KONG | HONG KONG | International Nonbank Sub of Domestic Entities |
| 55 | ---* WELLS FARGO FINANCIAL MISSISSIPPI 2, INC. (3144576) | 3 | DES MOINES | IA | Finance Company |
| 56 | ---* WELLS FARGO FINANCIAL MISSISSIPPI, INC. (3144585) | 3 | DES MOINES | IA | Finance Company |
| 57 | ---* WELLS FARGO FINANCIAL TENNESSEE 1, LLC (3315853) | 3 | DES MOINES | IA | Finance Company |
| 58 | ---* WELLS FARGO FINANCIAL PUERTO RICO, INC. (2292911) | 3 | DES MOINES | IA | Finance Company |
| 59 | ---* ISLAND FINANCE NEW YORK, INC. (2461838) | 3 | DES MOINES | IA | Finance Company |
| 60 | ---* ISLAND FINANCE CREDIT SERVICES, INC. (2467988) | 3 | DES MOINES | IA | Finance Company |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 61 | ---* RELIABLE FINANCIAL SERVICES, INC. (2522533) | 3 | DES MOINES | IA | Finance Company |
| 62 | ---* WELLS FARGO FINANCIAL SAIPAN, INC. (2538543) | 3 | DES MOINES | IA | Finance Company |
| 63 | ---* WELLS FARGO FINANCIAL SERVICES VIRGINIA, INC. (2732181) | 3 | DES MOINES | IA | Finance Company |
| 64 | ---* WELLS FARGO FINANCIAL MASSACHUSETTS, INC. (2041418) | 3 | DES MOINES | IA | Finance Company |
| 65 | ---* WELLS FARGO FINANCIAL RESOURCES, INC. (2134945) | 3 | DES MOINES | IA | Finance Company |
| 66 | ---* WELLS FARGO FINANCIAL SYSTEM VIRGINIA, INC. (2135401) | 3 | DES MOINES | IA | Finance Company |
| 67 | ---* WELLS FARGO FINANCIAL SYSTEM MINNESOTA, INC. (2149985) | 3 | DES MOINES | IA | Finance Company |
| 68 | ---* WELLS FARGO FINANCIAL GUAM, INC. (2228509) | 3 | DES MOINES | IA | Finance Company |
| 69 | ---* WELLS FARGO FINANCIAL MICHIGAN, INC. (2266659) | 3 | DES MOINES | IA | Finance Company |
| 70 | ---* WELLS FARGO FINANCIAL NEVADA 2, INC. (2040961) | 3 | DES MOINES | IA | Finance Company |
| 71 | ---* WELLS FARGO FINANCIAL NEW HAMPSHIRE 1, INC. (2040970) | 3 | DES MOINES | IA | Finance Company |
| 72 | ---* WELLS FARGO FINANCIAL NEW MEXICO, INC. (2040989) | 3 | DES MOINES | IA | Finance Company |
| 73 | ---* WELLS FARGO FINANCIAL NORTH CAROLINA 1, INC. (2041007) | 3 | DES MOINES | IA | Finance Company |
| 74 | ----* SCOTT LIFE INSURANCE COMPANY (2228406) | 73 | DES MOINES | IA | Domestic Entity Other |
| 75 | ---* WELLS FARGO FINANCIAL OHIO 1, INC. (2041034) | 3 | DES MOINES | IA | Finance Company |
| 76 | ---* WELLS FARGO FINANCIAL WASHINGTON 1, INC. (2041098) | 3 | DES MOINES | IA | Finance Company |
| 77 | ---* WELLS FARGO FINANCIAL AMERICA, INC. (2039488) | 3 | DES MOINES | IA | Finance Company |
| 78 | ---* WELLS FARGO FINANCIAL IOWA 3, INC. (2040381) | 3 | DES MOINES | IA | Finance Company |
| 79 | ---* WELLS FARGO FINANCIAL KENTUCKY 1, INC. (2040390) | 3 | DES MOINES | IA | Finance Company |
| 80 | ---* WELLS FARGO FINANCIAL MAINE, INC. (2040402) | 3 | DES MOINES | IA | Finance Company |
| 81 | ---* WELLS FARGO FINANCIAL MASSACHUSETTS 1, INC. (2040617) | 3 | DES MOINES | IA | Finance Company |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 82 | ---* WELLS FARGO FINANCIAL NEVADA 1, INC. (2040934) | 3 | DES MOINES | IA | Finance Company |
| 83 | ---* WELLS FARGO FINANCIAL HAWAII, INC. (1847332) | 3 | DES MOINES | IA | Finance Company |
| 84 | ---* WELLS FARGO FINANCIAL OREGON, INC. (1847369) | 3 | DES MOINES | IA | Finance Company |
| 85 | ---* WELLS FARGO FINANCIAL PENNSYLVANIA, INC. (1847378) | 3 | DES MOINES | IA | Finance Company |
| 86 | ---* NORWEST FINANCIAL MASSACHUSETTS (1848094) | 3 | DES MOINES | IA | Finance Company |
| 87 | ---* ELLIS ADVERTISING, INC. (1852701) | 3 | DES MOINES | IA | Finance Company |
| 88 | ---* WELLS FARGO FINANCIAL CREDIT SERVICES NEW YORK, INC. (1868177) | 3 | DES MOINES | IA | Finance Company |
| 89 | ---* WELLS FARGO FINANCIAL SOUTH CAROLINA, INC. (1847163) | 3 | DES MOINES | IA | Finance Company |
| 90 | ---* WELLS FARGO FINANCIAL RHODE ISLAND, INC. (1847172) | 3 | DES MOINES | IA | Finance Company |
| 91 | ---* WELLS FARGO FINANCIAL CONNECTICUT, INC. (1847190) | 3 | DES MOINES | IA | Finance Company |
| 92 | ---* WELLS FARGO FINANCIAL CALIFORNIA, INC. (1847275) | 3 | DES MOINES | IA | Finance Company |
| 93 | ---* VICTORIA INVESTMENTS, LLC (3303711) | 92 | DES MOINES | IA | Domestic Entity Other |
| 94 | -----* TAI MO SHAN INVESTMENTS PARTNERSHIP (3303720) | 93 | HONG KONG | HONG KONG | International Nonbank Sub of Domestic Entities |
| 95 | ------* TMS FUNDING LIMITED (3424465) | 94 | GEORGE TOWN | CAYMAN ISLANDS | International Nonbank Sub of Domestic Entities |
| 96 | ---* WELLS FARGO FINANCIAL ALABAMA, INC. (1847305) | 3 | DES MOINES | IA | Finance Company |
| 97 | ---* WELLS FARGO FINANCIAL IDAHO, INC. (1847323) | 3 | DES MOINES | IA | Finance Company |
| 98 | ---* WELLS FARGO FINANCIAL ALASKA, INC. (1845002) | 3 | DES MOINES | IA | Finance Company |
| 99 | ---* WELLS FARGO FINANCIAL SOUTH DAKOTA, INC. (1845011) | 3 | DES MOINES | IA | Finance Company |
| 100 | ---* WELLS FARGO FINANCIAL ILLINOIS, INC. (1845020) | 3 | DES MOINES | IA | Finance Company |
| 101 | ---* WELLS FARGO FINANCIAL GEORGIA, INC. (1845039) | 3 | DES MOINES | IA | Finance Company |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 102 | ---* WELLS FARGO FINANCIAL FLORIDA, INC. (1845048) | 3 | DES MOINES | IA | Finance Company |
| 103 | -----* WELLS FARGO SERVICING SOLUTIONS, LLC (3145041) | 102 | DES MOINES | IA | Finance Company |
| 104 | -----* WELLS FARGO FINANCIAL SYSTEM FLORIDA, INC. (2134936) | 102 | DES MOINES | IA | Finance Company |
| 105 | ---* WELLS FARGO FINANCIAL DELAWARE, INC. (1845057) | 3 | DES MOINES | IA | Finance Company |
| 106 | ---* WELLS FARGO FINANCIAL LOUISIANA, INC. (1844948) | 3 | DES MOINES | IA | Finance Company |
| 107 | ---* WELLS FARGO FINANCIAL KENTUCKY, INC. (1844957) | 3 | DES MOINES | IA | Finance Company |
| 108 | ---* WELLS FARGO FINANCIAL KANSAS, INC. (1844966) | 3 | DES MOINES | IA | Finance Company |
| 109 | ---* WELLS FARGO FINANCIAL INDIANA, INC. (1844975) | 3 | DES MOINES | IA | Finance Company |
| 110 | ---* WELLS FARGO FINANCIAL MISSOURI, INC. (1844984) | 3 | DES MOINES | IA | Finance Company |
| 111 | ---* WELLS FARGO FINANCIAL COLORADO, INC. (1844993) | 3 | DES MOINES | IA | Finance Company |
| 112 | ---* WELLS FARGO FINANCIAL OKLAHOMA, INC. (1844827) | 3 | DES MOINES | IA | Finance Company |
| 113 | ---* WELLS FARGO FINANCIAL MONTANA, INC. (1844836) | 3 | DES MOINES | IA | Finance Company |
| 114 | ---* WELLS FARGO FINANCIAL NORTH DAKOTA, INC. (1844845) | 3 | DES MOINES | IA | Finance Company |
| 115 | ---* WELLS FARGO FINANCIAL OHIO, INC. (1844854) | 3 | DES MOINES | IA | Finance Company |
| 116 | ---* WELLS FARGO FINANCIAL MINNESOTA, INC. (1844920) | 3 | DES MOINES | IA | Finance Company |
| 117 | -----* WELLS FARGO FINANCIAL ACCEPTANCE, LLC (2182245) | 116 | DES MOINES | IA | Finance Company |
| 118 | ------* WELLS FARGO FINANCIAL RECEIVABLES, LLC (3254822) | 117 | DES MOINES | IA | Domestic Entity Other |
| 119 | ------* WELLS FARGO FINANCIAL AUTO OWNER TRUST 2004-A (3254831) | 118 | DES MOINES | IA | Domestic Entity Other |
| 120 | ------* WELLS FARGO FINANCIAL AUTO OWNER TRUST 2005-A (3362941) | 118 | DES MOINES | IA | Domestic Entity Other |
| 121 | -----* SCOTT LIFE INSURANCE COMPANY (2228406) | 117 | DES MOINES | IA | Domestic Entity Other |
| 122 | -----* MULBERRY ASSET MANAGEMENT, INC. (2643018) | 117 | LAS VEGAS | NV | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in  this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 123 | -----* WELLS FARGO FINANCIAL ACCEPTANCE AMERICA, INC. (2418980) | 117 | DES MOINES | IA | Finance Company |
| 124 | -----* WELLS FARGO FINANCIAL VERMONT, INC. (2963435) | 117 | DES MOINES | IA | Finance Company |
| 125 | -----* WELLS FARGO FINANCIAL ARKANSAS, INC. (2967853) | 117 | DES MOINES | IA | Finance Company |
| 126 | -----* CGT INSURANCE COMPANY LTD. (2059981) | 117 | BRIDGETOWN | BARBADOS | International Nonbank Sub of Domestic Entities |
| 127 | ------* SCOTT LIFE INSURANCE COMPANY (2228406) | 126 | DES MOINES | IA | Domestic Entity Other |
| 128 | ---* WELLS FARGO FINANCIAL MARYLAND, INC. (1844939) | 3 | DES MOINES | IA | Finance Company |
| 129 | ---* WELLS FARGO FINANCIAL WEST VIRGINIA, INC. (1844340) | 3 | DES MOINES | IA | Finance Company |
| 130 | ---* WELLS FARGO FINANCIAL WISCONSIN, INC. (1844359) | 3 | DES MOINES | IA | Finance Company |
| 131 | ---* WELLS FARGO FINANCIAL NEW YORK, INC. (1844368) | 3 | DES MOINES | IA | Finance Company |
| 132 | ---* WELLS FARGO FINANCIAL NORTH CAROLINA, INC. (1844377) | 3 | DES MOINES | IA | Finance Company |
| 133 | ---* WELLS FARGO FINANCIAL RETAIL CREDIT, INC. (1844685) | 3 | DES MOINES | IA | Finance Company |
| 134 | ---* WELLS FARGO FINANCIAL TENNESSEE, INC. (1844818) | 3 | DES MOINES | IA | Finance Company |
| 135 | ---* WELLS FARGO FINANCIAL WASHINGTON, INC. (1843651) | 3 | DES MOINES | IA | Finance Company |
| 136 | ---* WELLS FARGO FINANCIAL WYOMING, INC. (1844265) | 3 | DES MOINES | IA | Finance Company |
| 137 | ---* WELLS FARGO FINANCIAL NEW JERSEY, INC. (1844283) | 3 | DES MOINES | IA | Finance Company |
| 138 | ---* WELLS FARGO FINANCIAL NEW HAMPSHIRE, INC (1844304) | 3 | DES MOINES | IA | Finance Company |
| 139 | ---* WELLS FARGO FINANCIAL NEVADA, INC. (1844313) | 3 | DES MOINES | IA | Finance Company |
| 140 | ---* WELLS FARGO FINANCIAL NEBRASKA, INC. (1844331) | 3 | DES MOINES | IA | Finance Company |
| 141 | ---* WELLS FARGO FINANCIAL NATIONAL BANK (1225761) | 3 | LAS VEGAS | NV | National Bank |
| 142 | ---* WELLS FARGO FINANCIAL BANK (363956) | 3 | SIOUX FALLS | SD | Non-member Bank |
| 143 | ----* CENTURION CASUALTY COMPANY (1841376) | 142 | DES MOINES | IA | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 144 | -* WELLS FARGO CAPITAL VIII (3205543) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 145 | -* WELLS FARGO CAPITAL IX (3264157) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 146 | -* WELLS FARGO CAPITAL X (3546219) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 147 | -* WELLS FARGO CAPITAL XI (3726972) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 148 | -* WELLS FARGO CAPITAL XII (3726981) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 149 | -* ACO BROKERAGE HOLDINGS CORPORATION (3007699) | 1 | CHICAGO | IL | Domestic Entity Other |
| 150 | --* WELLS FARGO INSURANCE SERVICES, INC. (3028359) | 149 | CHICAGO | IL | Domestic Entity Other |
| 151 | ---* WELLS FARGO SPECIAL RISKS, INC. (3571613) | 150 | CHICAGO | IL | Domestic Entity Other |
| 152 | ---* WELLS FARGO INSURANCE SERVICES OF TEXAS, INC. (3211076) | 150 | HOUSTON | TX | Domestic Entity Other |
| 153 | ---* WELLS FARGO RE, INC. (3144567) | 150 | LAWRENCEVILLE | NJ | Domestic Entity Other |
| 154 | ---* WELLS FARGO INSURANCE SERVICES OF WEST VIRGINIA, INC. (3028603) | 150 | CHARLESTON | WV | Domestic Entity Other |
| 155 | ----* WELLS FARGO THIRD PARTY ADMINISTRATORS, INC. (3028621) | 154 | CHARLESTON | WV | Domestic Entity Other |
| 156 | -----* SELECTNET PLUS, INC. (3028630) | 155 | CHARLESTON | WV | Domestic Entity Other |
| 157 | ----* WELLS FARGO INSURANCE SERVICES OF KENTUCKY, INC. (3028649) | 154 | LOUISVILLE | KY | Domestic Entity Other |
| 158 | -----* PREMIUM FINANCIAL SERVICES, INC. (3028779) | 157 | PIKEVILLE | KY | Finance Company |
| 159 | ----* WELLS FARGO INSURANCE SERVICES OF NORTH CAROLINA, INC. (3028658) | 154 | BURLINGTON | NC | Domestic Entity Other |
| 160 | ----* WELLS FARGO INSURANCE SERVICES OF TENNESSEE, INC. (3028667) | 154 | KNOXVILLE | TN | Domestic Entity Other |
| 161 | ----* WELLS FARGO INSURANCE SERVICES OF VIRGINIA, INC. (3028676) | 154 | ALEXANDRIA | VA | Domestic Entity Other |
| 162 | ---* WELLS FARGO INSURANCE SERVICES OF ALABAMA, INC. (3028809) | 150 | TUSCALOOSA | AL | Domestic Entity Other |
| 163 | ---* WELLS FARGO INSURANCE SERVICES SOUTHEAST, INC. (3028818) | 150 | CLEARWATER | FL | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 164 | ---* AMERICAN E & S INSURANCE BROKERS CALIFORNIA, INC. (3028845) | 150 | SAN FRANCISCO | CA | Domestic Entity Other |
| 165 | ---* WELLS FARGO INSURANCE SERVICES OF NEW YORK, INC. (3028872) | 150 | NEW YORK | NY | Domestic Entity Other |
| 166 | ---* WELLS FARGO INSURANCE SERVICES OF INDIANA, LLC (3028519) | 150 | FORT WAYNE | IN | Domestic Entity Other |
| 167 | ---* WELLS FARGO INSURANCE AGENCY OF MICHIGAN, INC. (3028528) | 150 | SOUTHFIELD | MI | Domestic Entity Other |
| 168 | ---* WELLS FARGO INSURANCE SERVICES OF MINNESOTA, INC. (3028537) | 150 | BLOOMINGTON | MN | Domestic Entity Other |
| 169 | ----* WELLS FARGO INSURANCE SERVICES OF ILLINOIS, INC. (3028546) | 168 | SCHAUMBURG | IL | Domestic Entity Other |
| 170 | ---* WELLS FARGO INSURANCE SERVICES OF NEVADA, INC. (3028555) | 150 | LAS VEGAS | NV | Domestic Entity Other |
| 171 | ---* WELLS FARGO INSURANCE SERVICES OF OHIO, LLC (3028573) | 150 | COLUMBUS | OH | Domestic Entity Other |
| 172 | ---* WELLS FARGO INSURANCE SERVICES OF ARIZONA, INC. (3028591) | 150 | PHOENIX | AZ | Domestic Entity Other |
| 173 | ---* WELLS FARGO INSURANCE SERVICES NORTHEAST, INC. (3028386) | 150 | MADISON | NJ | Domestic Entity Other |
| 174 | ---* WELLS FARGO INSURANCE SERVICES OF PENNSYLVANIA, INC. (3028395) | 150 | MECHANICSBURG | PA | Domestic Entity Other |
| 175 | ---* WELLS FARGO INSURANCE SERVICES NORTHWEST, INC. (3028434) | 150 | SEATTLE | WA | Domestic Entity Other |
| 176 | ----* WELLS FARGO INSURANCE SERVICES OF OREGON, INC. (3028443) | 175 | SALEM | OR | Domestic Entity Other |
| 177 | ---* WELLS FARGO OF CALIFORNIA INSURANCE SERVICES, INC. (3028461) | 150 | SAN FRANCISCO | CA | Domestic Entity Other |
| 178 | ----* W.C.A. SERVICE CORPORATION, INC. (3028489) | 177 | LODI | CA | Domestic Entity Other |
| 179 | ---* WELLS FARGO INSURANCE SERVICES MOUNTAIN WEST, INC. (3028498) | 150 | COLORADO SPRINGS | CO | Domestic Entity Other |
| 180 | ---* ACORDIA OF INDIANA, INC. (3028500) | 150 | FORT WAYNE | IN | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 181 | ----* WELLS FARGO INSURANCE SERVICES OF INDIANA, LLC (3028519) | 180 | FORT WAYNE | IN | Domestic Entity Other |
| 182 | ---* WELLS FARGO INSURANCE SERVICES OF ALASKA, INC. (2849575) | 150 | HOMER | AK | Domestic Entity Other |
| 183 | ---* ACORDIA SERVICES, INC. (3028797) | 150 | CHICAGO | IL | Data Processing Servicer |
| 184 | ---* HLA GUERNSEY GLOBAL LIMITED (3691445) | 150 | LONDON | ENGLAND | Foreign Entity Other |
| 185 | -* H.D. VEST, INC. (3043316) | 1 | IRVING | TX | Domestic Entity Other |
| 186 | --* H.D. VEST TECHNOLOGY SERVICES, INC. (3043343) | 185 | IRVING | TX | Domestic Entity Other |
| 187 | --* H.D. VEST INSURANCE AGENCY, L.L.C. (3043352) | 185 | IRVING | TX | Domestic Entity Other |
| 188 | --* H.D. VEST ADVISORY SERVICES, INC. (3043325) | 185 | IRVING | TX | Domestic Entity Other |
| 189 | --* H.D. VEST INVESTMENT SECURITIES, INC. (3043334) | 185 | IRVING | TX | Securities Broker/Dealer |
| 190 | -* WELLS FARGO CAPITAL IV (3073528) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 191 | -* WF DEFERRED COMPENSATION HOLDINGS, INC. (3075232) | 1 | SAN FRANCISCO | CA | Domestic Entity Other |
| 192 | -* PLACER SIERRA BANCSHARES (3084953) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 193 | --* SOUTHWEST COMMUNITY STATUTORY TRUST I (3188486) | 192 | HARTFORD | CT | Domestic Entity Other |
| 194 | --* PLACER STATUTORY TRUST III (3382239) | 192 | SACRAMENTO | CA | Domestic Entity Other |
| 195 | --* PLACER STATUTORY TRUST IV (3579824) | 192 | SACRAMENTO | CA | Domestic Entity Other |
| 196 | --* FIRST FINANCIAL (CA) STATUTORY TRUST I (3120440) | 192 | SACRAMENTO | CA | Domestic Entity Other |
| 197 | --* + WELLS FARGO BANK, NATIONAL ASSOCIATION (451965) | 192 | SIOUX FALLS | SD | National Bank |
| 198 | -* WFC HOLDINGS CORPORATION (2741679) | 1 | SAN FRANCISCO | CA | Bank Holding Company |
| 199 | --* WELLS FARGO CAPITAL C (2545439) | 198 | SAN FRANCISCO | CA | Domestic Entity Other |
| 200 | --* WELLS FARGO CAPITAL I (2545448) | 198 | SAN FRANCISCO | CA | Domestic Entity Other |

\* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 201 | --* WELLS FARGO CAPITAL II (2561185) | 198 | SAN FRANCISCO | CA | Domestic Entity Other |
| 202 | --* WELLS FARGO CAPITAL HOLDINGS, INC. (3605817) | 198 | IRVINE | CA | Domestic Entity Other |
| 203 | --* WELLS FARGO CENTRAL PACIFIC HOLDINGS, INC. (3605826) | 198 | SAN FRANCISCO | CA | Domestic Entity Other |
| 204 | ---* WELLS FARGO WIND HOLDINGS LLC (3631218) | 203 | SAN FRANCISCO | CA | Domestic Entity Other |
| 205 | ----* WELLS FARGO CEDAR CREEK LLC (3671063) | 204 | SAN FRANCISCO | CA | Domestic Entity Other |
| 206 | --* + ARCTURUS TRUSTEE LIMITED (3156216) | 198 | LONDON | ENGLAND | Foreign Entity Other |
| 207 | --* WELLS FARGO INDIA SOLUTIONS PRIVATE LIMITED (3486472) | 198 | HYDERABAD | INDIA (OTHER) | International Nonbank Sub of Domestic Entities |
| 208 | --* WELLS FARGO BANK, NATIONAL ASSOCIATION (451965) | 198 | SIOUX FALLS | SD | National Bank |
| 209 | ---* OLD SWEDISH BANK MASTER TENANT, LLC (3682359) | 208 | MINNEAPOLIS | MN | Domestic Entity Other |
| 210 | ---* + EATON VILLAGE ASSOCIATES, LTD. CO. (3287316) | 208 | FARMINGTON | NM | Domestic Entity Other |
| 211 | ---* AMERICAN SECURITIES COMPANY OF UTAH (3379891) | 208 | SAN FRANCISCO | CA | Domestic Entity Other |
| 212 | ---* AMERICAN SECURITIES COMPANY OF MISSOURI (3076293) | 208 | SAN FRANCISCO | CA | Domestic Entity Other |
| 213 | ---* MID-PENINSULA CAPITAL, LLC (3097319) | 208 | MINNEAPOLIS | MN | Domestic Entity Other |
| 214 | ---* WELLS FARGO STUDENT LOANS RECEIVABLES I, LLC (3075157) | 208 | MINNEAPOLIS | MN | Domestic Entity Other |
| 215 | ---* IRIS ASSET MANAGEMENT, INC. (2996488) | 208 | LAS VEGAS | NV | Domestic Entity Other |
| 216 | ----* PELICAN ASSET MANAGEMENT, INC. (1852756) | 215 | LAS VEGAS | NV | Domestic Entity Other |
| 217 | -----* VIOLET ASSET MANAGEMENT, INC. (3051946) | 216 | LAS VEGAS | NV | Domestic Entity Other |
| 218 | ------* INTRAWEST ASSET MANAGEMENT, INC. (2135429) | 217 | LAS VEGAS | NV | Domestic Entity Other |
| 219 | -------* IWIC INSURANCE COMPANY (1149111) | 218 | BURLINGTON | VT | Domestic Entity Other |
| 220 | -------* PHEASANT ASSET MANAGEMENT, INC. (1852840) | 218 | LAS VEGAS | NV | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 221 | -------* GREAT PLAINS INSURANCE COMPANY (2287766) | 220 | BURLINGTON | VT | Domestic Entity Other |
| 222 | -------* WELLS FARGO ASSET MANAGEMENT CORPORATION (1963371) | 218 | DES MOINES | IA | Domestic Entity Other |
| 223 | --------* RESIDENTIAL HOME MORTGAGE INVESTMENT, L.L.C. (2292087) | 222 | DES MOINES | IA | Domestic Entity Other |
| 224 | -------* WELLS FARGO FUNDING, INC. (1970614) | 218 | MINNEAPOLIS | MN | Domestic Entity Other |
| 225 | -------* FALCON ASSET MANAGEMENT, INC. (2185367) | 218 | LAS VEGAS | NV | Domestic Entity Other |
| 226 | --------* BLUE SPIRIT INSURANCE COMPANY (1028515) | 225 | BURLINGTON | VT | Domestic Entity Other |
| 227 | -------* SILVER ASSET MANAGEMENT, INC. (2536017) | 218 | LAS VEGAS | NV | Domestic Entity Other |
| 228 | --------* MARIGOLD ASSET MANAGEMENT, INC. (2666325) | 227 | LAS VEGAS | NV | Domestic Entity Other |
| 229 | ---------* MARIGOLD INTERNATIONAL LIMITED (1027349) | 228 | HAMILTON | BERMUDA | International Nonbank Sub of Domestic Entities |
| 230 | ----------* SAGUARO ASSET MANAGEMENT, INC. (2666017) | 229 | LAS VEGAS | NV | Domestic Entity Other |
| 231 | ----------* COLUMBINE ASSET MANAGEMENT, INC. (2666071) | 229 | LAS VEGAS | NV | Domestic Entity Other |
| 232 | ----------* YUCCA ASSET MANAGEMENT, INC. (2666174) | 229 | LAS VEGAS | NV | Domestic Entity Other |
| 233 | ----------* BLUEBONNET ASSET MANAGEMENT, INC. (2666231) | 229 | LAS VEGAS | NV | Domestic Entity Other |
| 234 | ----------* TOPAZ ASSET MANAGEMENT INC. (2749095) | 229 | LAS VEGAS | NV | Domestic Entity Other |
| 235 | -------* CARNATION ASSET MANAGEMENT, INC. (3083255) | 218 | LAS VEGAS | NV | Domestic Entity Other |
| 236 | --------* GOLDEN PACIFIC INSURANCE COMPANY (2763091) | 235 | BURLINGTON | VT | Domestic Entity Other |
| 237 | ---------* RUBY ASSET MANAGEMENT INC. (2749068) | 236 | LAS VEGAS | NV | Domestic Entity Other |
| 238 | ---------* AMBER ASSET MANAGEMENT INC. (2749077) | 236 | LAS VEGAS | NV | Domestic Entity Other |
| 239 | ---------* SAPPHIRE ASSET MANAGEMENT INC. (2749086) | 236 | LAS VEGAS | NV | Domestic Entity Other |
| 240 | ---------* PEONY ASSET MANAGEMENT, INC. (3155808) | 235 | LAS VEGAS | NV | Domestic Entity Other |
| 241 | ---------* GOLDEN FUNDING COMPANY (3030905) | 240 | LAS VEGAS | NV | Domestic Entity Other |
| 242 | ---------* + MASTIFF FUNDING, LP (3224692) | 240 | LAS VEGAS | NV | Finance Company |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 243 | --------* SIRIUS FINANCE, LLC (3156131) | 235 | LAS VEGAS | NV | Domestic Entity Other |
| 244 | --------* RIGIL FINANCE, LLC (3156140) | 235 | LAS VEGAS | NV | Domestic Entity Other |
| 245 | ---------* CANOPUS FINANCE TRUST (3156159) | 244 | LAS VEGAS | NV | Domestic Entity Other |
| 246 | --------* CANOPUS FINANCE TRUST (3156159) | 235 | LAS VEGAS | NV | Domestic Entity Other |
| 247 | -------* SAGEBRUSH ASSET MANAGEMENT, INC. (2666165) | 218 | LAS VEGAS | NV | Domestic Entity Other |
| 248 | --------* QUAIL ASSET MANAGEMENT, LLC (3396982) | 247 | LAS VEGAS | NV | Domestic Entity Other |
| 249 | -------* AZALEA ASSET MANAGEMENT, INC. (2666295) | 218 | LAS VEGAS | NV | Domestic Entity Other |
| 250 | -------* BITTERROOT ASSET MANAGEMENT, INC. (3016011) | 218 | LAS VEGAS | NV | Domestic Entity Other |
| 251 | --------* THIRTY-EIGHT HUNDRED INVESTMENTS LIMITED (3686740) | 250 | LAS VEGAS | NV | Domestic Entity Other |
| 252 | ---------* THIRTY-EIGHT HUNDRED FUND, LLC, THE (3201899) | 251 | LAS VEGAS | NV | Finance Company |
| 253 | --------* SWEETROOT FUNDING, LLC (3210501) | 250 | LAS VEGAS | NV | Finance Company |
| 254 | -------* WELLS FARGO PRIVATE CLIENT FUNDING, INC. (2971083) | 218 | SAN FRANCISCO | CA | Finance Company |
| 255 | --------* WELLS FARGO STRUCTURED LENDING, LLC (3302602) | 254 | SAN FRANCISCO | CA | Finance Company |
| 256 | --------* WELLS FARGO SECURITIES, LLC (2983367) | 254 | SAN FRANCISCO | CA | Securities Broker/Dealer |
| 257 | -------* ALANO FUNDING, LLC (3184705) | 218 | MINNEAPOLIS | MN | Finance Company |
| 258 | -------* BRITTLEBUSH FINANCING, LLC (3184714) | 218 | LAS VEGAS | NV | Finance Company |
| 259 | -------* HARRIER FUNDING, LLC (3210510) | 218 | LAS VEGAS | NV | Finance Company |
| 260 | -------* IAPETUS FUNDING, LLC (3221039) | 218 | LAS VEGAS | NV | Finance Company |
| 261 | --------* MASTIFF FUNDING, LP (3224692) | 260 | LAS VEGAS | NV | Finance Company |
| 262 | ------* QUAIL ASSET MANAGEMENT, LLC (3396982) | 217 | LAS VEGAS | NV | Domestic Entity Other |
| 263 | ---* NORTH STAR MORTGAGE GUARANTY REINSURANCE COMPANY (2608866) | 208 | BURLINGTON | VT | Domestic Entity Other |
| 264 | ---* WELLS FARGO MERCHANT SERVICES, L.L.C. (2618472) | 208 | WALNUT | CA | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| | | | CREEK | | |
| 265 | ---* WELLS FARGO COMMUNITY FOUNDATION (2655860) | 208 | SAN FRANCISCO | CA | Domestic Entity Other |
| 266 | ---* SOUTHWEST PARTNERS, INC. (2690384) | 208 | DES MOINES | IA | Domestic Entity Other |
| 267 | ----* PREMIER HOME MORTGAGE (3208160) | 266 | SAN MARINO | CA | Domestic Entity Other |
| 268 | ----* ENNIS HOME MORTGAGE, LP (3151462) | 266 | VISALIA | CA | Domestic Entity Other |
| 269 | ----* REAL ESTATE LENDERS (2980076) | 266 | SANTA CLARITA | CA | Domestic Entity Other |
| 270 | ----* GOLD COAST MORTGAGE (2826268) | 266 | SAN DIEGO | CA | Domestic Entity Other |
| 271 | ----* LINEAR FINANCIAL, LP (2893765) | 266 | LAS VEGAS | NV | Domestic Entity Other |
| 272 | ----* HEARTHSIDE FUNDING, L.P. (2743141) | 266 | IRVINE | CA | Domestic Entity Other |
| 273 | ----* JOHN LAING MORTGAGE, LP (2743187) | 266 | COLORADO SPRINGS | CO | Domestic Entity Other |
| 274 | ----* RWF MORTGAGE COMPANY (2763701) | 266 | SANTA ANA | CA | Domestic Entity Other |
| 275 | ----* WELLS FARGO CASH CENTERS, INC. (2468350) | 208 | SAN FRANCISCO | CA | Domestic Entity Other |
| 276 | ---* WELLS FARGO ASSET SECURITIES CORPORATION (2495208) | 208 | DES MOINES | IA | Domestic Entity Other |
| 277 | ---* AMERICAN SECURITIES COMPANY OF NEVADA (2525329) | 208 | SAN FRANCISCO | CA | Domestic Entity Other |
| 278 | ---* WELLS FARGO HOUSING ADVISORS, INC. (1988767) | 208 | SAN FRANCISCO | CA | Domestic Entity Other |
| 279 | ---* WELLS FARGO VENTURES, LLC (2330626) | 208 | DES MOINES | IA | Domestic Entity Other |
| 280 | ----* HANSEN & HORN FINANCIAL, LLC (3695948) | 279 | INDIANAPOLIS | IN | Domestic Entity Other |
| 281 | ----* GIBRALTAR MORTGAGE SERVICES, LLC (3711848) | 279 | HOUSTON | TX | Domestic Entity Other |
| 282 | ----* HILLSBOROUGH LENDING, LLC (3715220) | 279 | TEMPE | AZ | Domestic Entity Other |
| 283 | ----* ASCENT FINANCIAL SERVICES, LLC (3715426) | 279 | DALLAS | TX | Domestic Entity Other |
| 284 | ----* PHMCWF, LLC (3720532) | 279 | ORLANDO | FL | Domestic Entity Other |

*  Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in  this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 285 | ----* PACIFIC LIFESTYLE MORTGAGE, LLC (3664113) | 279 | VANCOUVER | WA | Domestic Entity Other |
| 286 | ----* BANKERS FUNDING COMPANY, LLC (3671072) | 279 | COSTA MESA | CA | Domestic Entity Other |
| 287 | ----* KH MORTGAGE, LLC (3671081) | 279 | ROLLING MEADOWS | IL | Domestic Entity Other |
| 288 | ----* MARTHA TURNER MORTGAGE, LLC (3671090) | 279 | HOUSTON | TX | Domestic Entity Other |
| 289 | ----* THOROUGHBRED MORTGAGE, LLC (3691454) | 279 | ELMSFORD | NY | Domestic Entity Other |
| 290 | ----* GIBRALTAR MORTGAGE, LLC (3691463) | 279 | PONTE VEDRA | FL | Domestic Entity Other |
| 291 | ----* PEACHTREE RESIDENTIAL MORTGAGE, LLC (3607008) | 279 | SUWANEE | GA | Domestic Entity Other |
| 292 | ----* ^ FLORIDA HERITAGE MORTGAGE, LLC (3621956) | 279 | TAMPA | FL | Domestic Entity Other |
| 293 | ----* WILLIAM PITT MORTGAGE, LLC (3624313) | 279 | STAMFORD | CT | Domestic Entity Other |
| 294 | ----* COLORADO RESIDENTIAL LENDERS, LLC (3630097) | 279 | GREENWOOD VILLAGE | CO | Domestic Entity Other |
| 295 | ----* STIRLING MORTGAGE SERVICES, LLC (3660133) | 279 | MURRAY | UT | Domestic Entity Other |
| 296 | ----* HREG MORTGAGE SERVICES, LLC (3664092) | 279 | DENVER | CO | Domestic Entity Other |
| 297 | ----* GENESIS DESIGNER HOMES MORTGAGE, LLC (3557028) | 279 | SAVANNAH | GA | Domestic Entity Other |
| 298 | ----* RAINIER MORTGAGE, LLC (3591367) | 279 | MILL CREEK | WA | Domestic Entity Other |
| 299 | ----* HOME MORTGAGE SPECIALISTS, LLC (3595758) | 279 | ORANGE PARK | FL | Domestic Entity Other |
| 300 | ----* WASATCH HOME MORTGAGE, LLC (3596465) | 279 | BELLEVUE | WA | Domestic Entity Other |
| 301 | ----* SIGNATURE HOME MORTGAGE, LLC (3598656) | 279 | BIRMINGHAM | AL | Domestic Entity Other |
| 302 | ----* SELECT LENDING SERVICES, LLC (3600344) | 279 | LAKE OSWEGO | OR | Domestic Entity Other |
| 303 | ----* VILLAGE COMMUNITIES FINANCIAL, LLC (3454499) | 279 | WESTERVILLE | OH | Domestic Entity Other |
| 304 | ----* MCZ/CENTRUM MORTGAGE COMPANY, LLC (3467088) | 279 | CHICAGO | IL | Domestic Entity Other |
| 305 | ----* VILLAGE MORTGAGE, LLC (3467547) | 279 | DELRAY BEACH | FL | Domestic Entity Other |
| 306 | ----* WCI MORTGAGE, LLC (3468218) | 279 | FORT MYERS | FL | Domestic Entity Other |

\* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of
"control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the
Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 307 | ----* ELITE HOME MORTGAGE, LLC (3486164) | 279 | BIRMINGHAM | AL | Domestic Entity Other |
| 308 | ----* FIVE STAR LENDING, LLC (3486182) | 279 | DAVIS | CA | Domestic Entity Other |
| 309 | ----* FIRST COMMONWEALTH HOME MORTGAGE, LLC (3435872) | 279 | GREENSBURG | PA | Domestic Entity Other |
| 310 | ----* GLOBAL GENERAL MORTGAGE, LLC (3440317) | 279 | ANNANDALE | VA | Domestic Entity Other |
| 311 | ----* GREATER ATLANTA FINANCIAL SERVICES, LLC (3440335) | 279 | ATLANTA | GA | Domestic Entity Other |
| 312 | ----* CENTENNIAL HOME MORTGAGE, LLC (3440380) | 279 | DUBLIN | OH | Domestic Entity Other |
| 313 | ----* JONES & MINEAR FINANCIAL SERVICES LLC (3447419) | 279 | COLUMBUS | GA | Domestic Entity Other |
| 314 | ----* SKYLINE HOME MORTGAGE, LLC (3449235) | 279 | CULPEPER | VA | Domestic Entity Other |
| 315 | ----* CITYLIFE LENDING GROUP, LLC (3426076) | 279 | NASHVILLE | TN | Domestic Entity Other |
| 316 | ----* HOMELIFE FINANCIAL, LLC (3427783) | 279 | JENSEN BEACH | FL | Domestic Entity Other |
| 317 | ----* GENERATION HOMES MORTGAGE, LLC (3427792) | 279 | FRESNO | CA | Domestic Entity Other |
| 318 | ----* PLATINUM RESIDENTIAL MORTGAGE, LLC (3434857) | 279 | LAND O'LAKES | FL | Domestic Entity Other |
| 319 | ----* WINMARK FINANCIAL, LLC (3434875) | 279 | DULUTH | GA | Domestic Entity Other |
| 320 | ----* HERITAGE HOME MORTGAGE GROUP, LLC (3435247) | 279 | ALLENTOWN | PA | Domestic Entity Other |
| 321 | ----* PACIFIC COAST HOME MORTGAGE, LLC (3387739) | 279 | MURRIETA | CA | Domestic Entity Other |
| 322 | ----* KD MORTGAGE, LLC (3388307) | 279 | YUMA | AZ | Domestic Entity Other |
| 323 | ----* BERKS MORTGAGE SERVICES, LLC. (3404560) | 279 | MOHNTON | PA | Domestic Entity Other |
| 324 | ----* INTEGRITY HOME FUNDING, LLC (3406041) | 279 | STATE COLLEGE | PA | Domestic Entity Other |
| 325 | ----* SOUTHEAST MINNESOTA MORTGAGE, LLC (3406050) | 279 | ROCHESTER | MN | Domestic Entity Other |
| 326 | ----* ALASKA BEST MORTGAGE, LLC (3408595) | 279 | ANCHORAGE | AK | Domestic Entity Other |
| 327 | ----* RWF MORTGAGE, LLC (3382417) | 279 | CHICAGO | IL | Domestic Entity Other |
| 328 | ----* RUSS LYON MORTGAGE, LLC (3382462) | 279 | SCOTTSDALE | AZ | Domestic Entity Other |
| 329 | ----* PNC MORTGAGE, LLC (3382471) | 279 | FAIRFAX | VA | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 330 | ----* MASTER HOME MORTGAGE, LLC (3382480) | 279 | PINEVILLE | NC | Domestic Entity Other |
| 331 | ----* CAPSTONE HOME MORTGAGE, LLC (3387476) | 279 | TRINITY | FL | Domestic Entity Other |
| 332 | ----* PAGEANTRY MORTGAGE, LLC (3387485) | 279 | FEDERAL WAY | WA | Domestic Entity Other |
| 333 | ----* PARKWAY MORTGAGE AND FINANCIAL CENTER, LLC (3344134) | 279 | NILES | IL | Domestic Entity Other |
| 334 | ----* RIVERSIDE HOME LOANS, LLC (3349474) | 279 | BOISE | ID | Domestic Entity Other |
| 335 | ----* FULTON HOMES MORTGAGE, LLC (3357479) | 279 | TEMPE | AZ | Domestic Entity Other |
| 336 | ----* CHOICE HOME FINANCING, LLC (3362473) | 279 | FORT LAUDERDALE | FL | Domestic Entity Other |
| 337 | ----* ALLIANCE HOME MORTGAGE, LLC (3374430) | 279 | MEDFIELD | MA | Domestic Entity Other |
| 338 | ----* MARBEN MORTGAGE, LLC (3376331) | 279 | MILWAUKEE | WI | Domestic Entity Other |
| 339 | ----* CERTIFIED HOME LOANS, LLC (3304772) | 279 | CORONA | CA | Domestic Entity Other |
| 340 | ----* FIRST ASSOCIATES MORTGAGE, LLC (3315871) | 279 | FORT COLLINS | CO | Domestic Entity Other |
| 341 | ----* TRADEMARK MORTGAGE, LLC (3316065) | 279 | GREENSBORO | NC | Domestic Entity Other |
| 342 | ----* BELLWETHER MORTGAGE, LLC (3326073) | 279 | BELLINGHAM | WA | Domestic Entity Other |
| 343 | ----* KELLER MORTGAGE, LLC (3326082) | 279 | COLORADO SPRINGS | CO | Domestic Entity Other |
| 344 | ----* CHOICE MORTGAGE SERVICING, LLC (3344125) | 279 | SPRINGFIELD | VA | Domestic Entity Other |
| 345 | ----* BELGRAVIA MORTGAGE GROUP, LLC (3288377) | 279 | CHICAGO | IL | Domestic Entity Other |
| 346 | ----* GREAT EAST MORTGAGE, LLC (3295179) | 279 | KEENE | NH | Domestic Entity Other |
| 347 | ----* RIVER CITY GROUP, LLC (3297173) | 279 | RENO | NV | Domestic Entity Other |
| 348 | ----* BHS HOME LOANS, LLC (3297182) | 279 | NEWPORT BEACH | CA | Domestic Entity Other |
| 349 | ----* SUMMIT NATIONAL MORTGAGE, LLC (3297191) | 279 | PORTAGE | MI | Domestic Entity Other |
| 350 | ----* FIRST RATE HOME MORTGAGE, LLC (3297203) | 279 | PALM COAST | FL | Domestic Entity Other |
| 351 | ----* EXPRESS FINANCIAL & MORTGAGE SERVICES, LLC | 279 | RALEIGH | NC | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of
"control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the
Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---------|----------------|-----------|------|------------------|-------------|
| | (3264317) | | | | |
| 352 | ----* HORIZON MORTGAGE, LLC (3272572) | 279 | ALBUQUERQUE | NM | Domestic Entity Other |
| 353 | ----* SECURSOURCE MORTGAGE, LLC (3281323) | 279 | PONTE VEDRA | FL | Domestic Entity Other |
| 354 | ----* PRIVATE MORTGAGE ADVISORS, LLC (3283822) | 279 | SAN JOSE | CA | Domestic Entity Other |
| 355 | ----* APM MORTGAGE, LLC (3286485) | 279 | PARK RIDGE | IL | Domestic Entity Other |
| 356 | ----* AMERICAN SOUTHERN MORTGAGE SERVICES, LLC (3286515) | 279 | WESTON | FL | Domestic Entity Other |
| 357 | ----* NDC FINANCIAL SERVICES, LLC (3239409) | 279 | CHARLOTTE | NC | Domestic Entity Other |
| 358 | ----* 1ST CAPITAL MORTGAGE, LLC (3248568) | 279 | CARY | NC | Domestic Entity Other |
| 359 | ----* GENESIS MORTGAGE, LLC (3249837) | 279 | LAKE CITY | FL | Domestic Entity Other |
| 360 | ----* WINDWARD HOME MORTGAGE, LLC (3258295) | 279 | TAMPA | FL | Domestic Entity Other |
| 361 | ----* FIRST MORTGAGE CONSULTANTS, LLC (3258316) | 279 | TOLEDO | OH | Domestic Entity Other |
| 362 | ----* HEWITT MORTGAGE SERVICES, LLC (3258334) | 279 | MINNEAPOLIS | MN | Domestic Entity Other |
| 363 | ----* RESIDENTIAL COMMUNITY MORTGAGE COMPANY, LLC (3226418) | 279 | CHARLOTTE | NC | Domestic Entity Other |
| 364 | ----* MC OF AMERICA, LLC (3232736) | 279 | FORT WAYNE | IN | Domestic Entity Other |
| 365 | ----* ADVANTAGE MORTGAGE PARTNERS, LLC (3232745) | 279 | SUWANEE | GA | Domestic Entity Other |
| 366 | ----* GUARANTEE PACIFIC MORTGAGE, LLC (3232754) | 279 | MODESTO | CA | Domestic Entity Other |
| 367 | ----* PROFESSIONAL FINANCIAL SERVICES OF ARIZONA, LLC (3232763) | 279 | GLENDALE | AZ | Domestic Entity Other |
| 368 | ----* SMART MORTGAGE, LLC (3237049) | 279 | LOUISVILLE | CO | Domestic Entity Other |
| 369 | ----* RESORTQUEST MORTGAGE, LLC (3194768) | 279 | DESTIN | FL | Domestic Entity Other |
| 370 | ----* FAMILY HOME MORTGAGE, LLC (3194777) | 279 | KENT | WA | Domestic Entity Other |
| 371 | ----* MORTGAGES UNLIMITED, LLC (3199428) | 279 | NORTH CHARLESTON | SC | Domestic Entity Other |
| 372 | ----* SECURITY FIRST FINANCIAL GROUP, LLC (3201901) | 279 | DAYTONA BEACH | FL | Domestic Entity Other |

\* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 373 | ----* BENEFIT MORTGAGE, LLC (3210426) | 279 | CINCINNATI | OH | Domestic Entity Other |
| 374 | ----* PCM MORTGAGE, LLC (3218963) | 279 | HOFFMAN ESTATES | IL | Domestic Entity Other |
| 375 | ----* COLORADO PROFESSIONALS MORTGAGE, LLC (3160352) | 279 | LITTLETON | CO | Domestic Entity Other |
| 376 | ----* STOCK FINANCIAL SERVICES, LLC (3174489) | 279 | RALEIGH | NC | Domestic Entity Other |
| 377 | ----* SMITH FAMILY MORTGAGE, LLC (3175253) | 279 | TAMPA | FL | Domestic Entity Other |
| 378 | ----* MORTGAGE 100, LLC (3193275) | 279 | LAKEWOOD | CO | Domestic Entity Other |
| 379 | ----* MUTUAL SERVICE MORTGAGE, LLC (3123496) | 279 | GREENWOOD VILLAGE | CO | Domestic Entity Other |
| 380 | ----* FOUNDATION MORTGAGE SERVICES, LLC (3151444) | 279 | MASON | OH | Domestic Entity Other |
| 381 | ----* SOUTHERN OHIO MORTGAGE, LLC (3155255) | 279 | DAYTON | OH | Domestic Entity Other |
| 382 | ----* MORTGAGES ON-SITE, LLC (3155264) | 279 | ATLANTA | GA | Domestic Entity Other |
| 383 | ----* HENDRICKS MORTGAGE, LLC (3160343) | 279 | HARLEYSVILLE | PA | Domestic Entity Other |
| 384 | ----* REAL LIVING MORTGAGE, LLC (3101926) | 279 | COLUMBUS | OH | Domestic Entity Other |
| 385 | ----* DH FINANCIAL, LLC (3101935) | 279 | YARDLEY | PA | Domestic Entity Other |
| 386 | ----* REALTY HOME MORTGAGE, LLC (3101944) | 279 | LEAWOOD | KS | Domestic Entity Other |
| 387 | ----* GREENRIDGE MORTGAGE SERVICES, LLC (3112436) | 279 | GRAND RAPIDS | MI | Domestic Entity Other |
| 388 | ----* HALLMARK MORTGAGE GROUP, LLC (3112445) | 279 | JAMISON | PA | Domestic Entity Other |
| 389 | ----* SOUTHEAST HOME MORTGAGE, LLC (3114784) | 279 | KNOXVILLE | TN | Domestic Entity Other |
| 390 | ----* PERSONAL MORTGAGE GROUP, LLC (3083349) | 279 | SCHAUMBURG | IL | Domestic Entity Other |
| 391 | ----* MAX MORTGAGE, LLC (3087534) | 279 | NAPERVILLE | IL | Domestic Entity Other |
| 392 | ----* ILLUSTRATED PROPERTIES MORTGAGE COMPANY, LLC (3087806) | 279 | PALM BEACH GARDEN | FL | Domestic Entity Other |
| 393 | ----* SPH MORTGAGE, LLC (2925910) | 279 | TAMPA | FL | Domestic Entity Other |
| 394 | ----* COLORADO MORTGAGE ALLIANCE, LLC (2925929) | 279 | ARVADA | CO | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of
"control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the
Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 395 | ----* ASHTON WOODS MORTGAGE, LLC (2943567) | 279 | ROSWELL | GA | Domestic Entity Other |
| 396 | ----* ALLIANCE GROUP LENDING, LLC (3069361) | 279 | SARASOTA | FL | Domestic Entity Other |
| 397 | ----* RELATED FINANCIAL, LLC (3072866) | 279 | MIAMI | FL | Domestic Entity Other |
| 398 | ----* PINNACLE MORTGAGE OF NEVADA, LLC (2763103) | 279 | SPARKS | NV | Domestic Entity Other |
| 399 | ----* MSC MORTGAGE, LLC (2805236) | 279 | SARASOTA | FL | Domestic Entity Other |
| 400 | ----* AMERICAN PRIORITY MORTGAGE, LLC (2893756) | 279 | CORNELIUS | NC | Domestic Entity Other |
| 401 | ----* SANTA FE MORTGAGE, LLC (2911119) | 279 | OKLAHOMA CITY | OK | Domestic Entity Other |
| 402 | ----* MORTGAGE ONE (2514800) | 279 | CANTON | OH | Domestic Entity Other |
| 403 | ----* SKOGMAN MORTGAGE COMPANY (2567927) | 279 | HIAWATHA | IA | Domestic Entity Other |
| 404 | ----* WELLS FARGO HOME MORTGAGE OF HAWAII, LLC (2687937) | 279 | HONOLULU | HI | Domestic Entity Other |
| 405 | ----* EDWARD JONES MORTGAGE, LLC (2687946) | 279 | MINNEAPOLIS | MN | Domestic Entity Other |
| 406 | ----* HOMESERVICES LENDING, LLC (2724047) | 279 | EDINA | MN | Domestic Entity Other |
| 407 | ----* LEGACY MORTGAGE (2234788) | 279 | BEAVERCREEK | OH | Domestic Entity Other |
| 408 | ----* CENTRAL FEDERAL MORTGAGE COMPANY (2503194) | 279 | STATE COLLEGE | PA | Domestic Entity Other |
| 409 | ----* ADVANCE MORTGAGE (2513531) | 279 | VIRGINIA BEACH | VA | Domestic Entity Other |
| 410 | ----* PROSPERITY MORTGAGE COMPANY (2149828) | 279 | CHANTILLY | VA | Domestic Entity Other |
| 411 | ---* GALLIARD CAPITAL MANAGEMENT, INC. (2343813) | 208 | MINNEAPOLIS | MN | Domestic Entity Other |
| 412 | ---* WELLS FARGO REAL ESTATE TAX SERVICES, LLC (2377304) | 208 | DES MOINES | IA | Domestic Entity Other |
| 413 | ---* STAGECOACH INSURANCE AGENCY, INC. (1027264) | 208 | MINNEAPOLIS | MN | Domestic Entity Other |
| 414 | ---* CROCKER PROPERTIES, INC. (1029679) | 208 | SAN FRANCISCO | CA | Domestic Entity Other |
| 415 | ---* LINCOLN BUILDING CORPORATION (1049051) | 208 | DENVER | CO | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 416 | ---* WELLS FARGO FINANCIAL LEASING, INC. (1149867) | 208 | DES MOINES | IA | Domestic Entity Other |
| 417 | ---* AMERICAN SECURITIES COMPANY (1348651) | 208 | SAN FRANCISCO | CA | Domestic Entity Other |
| 418 | ---* UNITED CALIFORNIA BANK REALTY CORPORATION (1023547) | 208 | LOS ANGELES | CA | Domestic Entity Other |
| 419 | ---* WELLS CAPITAL MANAGEMENT INCORPORATED (1023725) | 208 | LOS ANGELES | CA | Domestic Entity Other |
| 420 | ---* WELLS FARGO BANK INTERNATIONAL (680756) | 208 | MINNEAPOLIS | MN | Edge Corporation - Banking |
| 421 | ----* WELLS FARGO SECURITISATION SERVICES LIMITED (3117543) | 420 | LONDON | ENGLAND | International Nonbank Sub of Domestic Entities |
| 422 | ----* WELLS FARGO INDIA SOLUTIONS PRIVATE LIMITED (3486472) | 420 | HYDERABAD | INDIA (OTHER) | International Nonbank Sub of Domestic Entities |
| 423 | ---* + SHANGHAI COMMERCIAL BANK LIMITED (1242535) | 208 | HONG KONG | HONG KONG | Foreign Banking Organization |
| 424 | ---* ALOPEKIS FUNDING, LLC (3127243) | 208 | MINNEAPOLIS | MN | Finance Company |
| 425 | ---* WELLS FARGO CREDIT CARD FUNDING LLC (3195532) | 208 | LAS VEGAS | NV | Finance Company |
| 426 | ----* WELLS FARGO CREDIT CARD MASTER NOTE TRUST (3207798) | 425 | LAS VEGAS | NV | Domestic Entity Other |
| 427 | ---* WELLS FARGO FOOTHILL, LLC (3197200) | 208 | SANTA MONICA | CA | Finance Company |
| 428 | ----* WELLS FARGO DISTRIBUTION FINANCE, LLC (3601994) | 427 | SANTA MONICA | CA | Finance Company |
| 429 | ---* WELLS FARGO EQUIPMENT FINANCE, INC. (1149885) | 208 | MINNEAPOLIS | MN | Finance Company |
| 430 | ----* TAI TITLE TRUST (3104150) | 429 | MINNEAPOLIS | MN | Domestic Entity Other |
| 431 | ---* WELLS FARGO PREFERRED CAPITAL, INC. (2568269) | 208 | DES MOINES | IA | Finance Company |
| 432 | ---* EPIC FUNDING CORPORATION (2689669) | 208 | MINNEAPOLIS | MN | Finance Company |
| 433 | ---* WELLS FARGO AUTO FINANCE, INC. (1027143) | 208 | CHESTER | PA | Finance Company |
| 434 | ----* WELLS FARGO BILL PRESENTMENT VENTURE | 433 | SAN | CA | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| | MEMBER, LLC (2857347) | | FRANCISCO | | |
| 435 | ----* WFLC SUBSIDIARY, LLC (3158658) | 433 | MINNEAPOLIS | MN | Finance Company |
| 436 | ----* WELLS FARGO RETAIL FINANCE, LLC (3184590) | 433 | BOSTON | MA | Finance Company |
| 437 | ---* WELLS FARGO ALASKA TRUST COMPANY, NATIONAL ASSOCIATION (3223695) | 208 | ANCHORAGE | AK | Non-deposit Trust Company - Member |
| 438 | ---* + BANK OF BERTRAND (347657) | 208 | BERTRAND | NE | Non-member Bank |
| 439 | ---* WELLS FARGO DELAWARE TRUST COMPANY (3120954) | 208 | WILMINGTON | DE | Non-deposit Trust Company - Non-member |
| 440 | --* WELLS FARGO HSBC TRADE BANK, NATIONAL ASSOCIATION (2332808) | 198 | SAN FRANCISCO | CA | National Bank |
| 441 | --* WELLS FARGO CENTRAL BANK (89162) | 198 | CALABASAS | CA | Non-member Bank |
| 442 | --* WELLS FARGO BANK, LTD. (167565) | 198 | LOS ANGELES | CA | Non-member Bank |
| 443 | ---* EASTDIL SECURED, L.L.C. (2865575) | 442 | NEW YORK | NY | Domestic Entity Other |
| 444 | ----* SECURED CAPITAL CORP (3408849) | 443 | NEW YORK | NY | Domestic Entity Other |
| 445 | --* IBID, INC. (1837379) | 198 | MINNEAPOLIS | MN | Bank Holding Company |
| 446 | ---* FIRST SECURITY CAPITAL I (2552651) | 445 | SALT LAKE CITY | UT | Domestic Entity Other |
| 447 | ---* WELLS FARGO BANK, NATIONAL ASSOCIATION (451965) | 445 | SIOUX FALLS | SD | National Bank |
| 448 | ----* + EATON VILLAGE ASSOCIATES, LTD. CO. (3287316) | 447 | FARMINGTON | NM | Domestic Entity Other |
| 449 | ----* AMERICAN SECURITIES COMPANY OF UTAH (3379891) | 447 | SAN FRANCISCO | CA | Domestic Entity Other |
| 450 | ----* OLD SWEDISH BANK MASTER TENANT, LLC (3682359) | 447 | MINNEAPOLIS | MN | Domestic Entity Other |
| 451 | ----* WELLS FARGO STUDENT LOANS RECEIVABLES I, LLC (3075157) | 447 | MINNEAPOLIS | MN | Domestic Entity Other |
| 452 | ----* AMERICAN SECURITIES COMPANY OF MISSOURI (3076293) | 447 | SAN FRANCISCO | CA | Domestic Entity Other |
| 453 | ----* MID-PENINSULA CAPITAL, LLC (3097319) | 447 | MINNEAPOLIS | MN | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---------|----------------|------------|------|------------------|-------------|
| 454 | ----* WELLS FARGO COMMUNITY FOUNDATION (2655860) | 447 | SAN FRANCISCO | CA | Domestic Entity Other |
| 455 | ----* SOUTHWEST PARTNERS, INC. (2690384) | 447 | DES MOINES | IA | Domestic Entity Other |
| 456 | -----* HEARTHSIDE FUNDING, L.P. (2743141) | 455 | IRVINE | CA | Domestic Entity Other |
| 457 | -----* JOHN LAING MORTGAGE, LP (2743187) | 455 | COLORADO SPRINGS | CO | Domestic Entity Other |
| 458 | -----* RWF MORTGAGE COMPANY (2763701) | 455 | SANTA ANA | CA | Domestic Entity Other |
| 459 | -----* LINEAR FINANCIAL, LP (2893765) | 455 | LAS VEGAS | NV | Domestic Entity Other |
| 460 | -----* REAL ESTATE LENDERS (2980076) | 455 | SANTA CLARITA | CA | Domestic Entity Other |
| 461 | -----* ENNIS HOME MORTGAGE, LP (3151462) | 455 | VISALIA | CA | Domestic Entity Other |
| 462 | -----* PREMIER HOME MORTGAGE (3208160) | 455 | SAN MARINO | CA | Domestic Entity Other |
| 463 | -----* GOLD COAST MORTGAGE (2826268) | 455 | SAN DIEGO | CA | Domestic Entity Other |
| 464 | ----* IRIS ASSET MANAGEMENT, INC. (2996488) | 447 | LAS VEGAS | NV | Domestic Entity Other |
| 465 | -----* PELICAN ASSET MANAGEMENT, INC. (1852756) | 464 | LAS VEGAS | NV | Domestic Entity Other |
| 466 | ------* VIOLET ASSET MANAGEMENT, INC. (3051946) | 465 | LAS VEGAS | NV | Domestic Entity Other |
| 467 | -------* QUAIL ASSET MANAGEMENT, LLC (3396982) | 466 | LAS VEGAS | NV | Domestic Entity Other |
| 468 | -------* INTRAWEST ASSET MANAGEMENT, INC. (2135429) | 466 | LAS VEGAS | NV | Domestic Entity Other |
| 469 | -------* AZALEA ASSET MANAGEMENT, INC. (2666295) | 468 | LAS VEGAS | NV | Domestic Entity Other |
| 470 | -------* BITTERROOT ASSET MANAGEMENT, INC. (3016011) | 468 | LAS VEGAS | NV | Domestic Entity Other |
| 471 | --------* THIRTY-EIGHT HUNDRED INVESTMENTS LIMITED (3686740) | 470 | LAS VEGAS | NV | Domestic Entity Other |
| 472 | ---------* THIRTY-EIGHT HUNDRED FUND, LLC, THE (3201899) | 471 | LAS VEGAS | NV | Finance Company |
| 473 | --------* SWEETROOT FUNDING, LLC (3210501) | 470 | LAS VEGAS | NV | Finance Company |
| 474 | -------* CARNATION ASSET MANAGEMENT, INC. (3083255) | 468 | LAS VEGAS | NV | Domestic Entity Other |
| 475 | --------* GOLDEN PACIFIC INSURANCE COMPANY (2763091) | 474 | BURLINGTON | VT | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 476 | ----------* RUBY ASSET MANAGEMENT INC. (2749068) | 475 | LAS VEGAS | NV | Domestic Entity Other |
| 477 | ----------* AMBER ASSET MANAGEMENT INC. (2749077) | 475 | LAS VEGAS | NV | Domestic Entity Other |
| 478 | ----------* SAPPHIRE ASSET MANAGEMENT INC. (2749086) | 475 | LAS VEGAS | NV | Domestic Entity Other |
| 479 | --------* PEONY ASSET MANAGEMENT, INC. (3155808) | 474 | LAS VEGAS | NV | Domestic Entity Other |
| 480 | ----------* GOLDEN FUNDING COMPANY (3030905) | 479 | LAS VEGAS | NV | Domestic Entity Other |
| 481 | ----------* + MASTIFF FUNDING, LP (3224692) | 479 | LAS VEGAS | NV | Finance Company |
| 482 | --------* RIGIL FINANCE, LLC (3156140) | 474 | LAS VEGAS | NV | Domestic Entity Other |
| 483 | ----------* CANOPUS FINANCE TRUST (3156159) | 482 | LAS VEGAS | NV | Domestic Entity Other |
| 484 | --------* CANOPUS FINANCE TRUST (3156159) | 474 | LAS VEGAS | NV | Domestic Entity Other |
| 485 | --------* SIRIUS FINANCE, LLC (3156131) | 474 | LAS VEGAS | NV | Domestic Entity Other |
| 486 | --------* SILVER ASSET MANAGEMENT, INC. (2536017) | 468 | LAS VEGAS | NV | Domestic Entity Other |
| 487 | --------* MARIGOLD ASSET MANAGEMENT, INC. (2666325) | 486 | LAS VEGAS | NV | Domestic Entity Other |
| 488 | ----------* MARIGOLD INTERNATIONAL LIMITED (1027349) | 487 | HAMILTON | BERMUDA | International Nonbank Sub of Domestic Entities |
| 489 | ----------* SAGUARO ASSET MANAGEMENT, INC. (2666017) | 488 | LAS VEGAS | NV | Domestic Entity Other |
| 490 | ----------* COLUMBINE ASSET MANAGEMENT, INC. (2666071) | 488 | LAS VEGAS | NV | Domestic Entity Other |
| 491 | ----------* YUCCA ASSET MANAGEMENT, INC. (2666174) | 488 | LAS VEGAS | NV | Domestic Entity Other |
| 492 | ----------* BLUEBONNET ASSET MANAGEMENT, INC. (2666231) | 488 | LAS VEGAS | NV | Domestic Entity Other |
| 493 | ----------* TOPAZ ASSET MANAGEMENT INC. (2749095) | 488 | LAS VEGAS | NV | Domestic Entity Other |
| 494 | --------* SAGEBRUSH ASSET MANAGEMENT, INC. (2666165) | 468 | LAS VEGAS | NV | Domestic Entity Other |
| 495 | --------* QUAIL ASSET MANAGEMENT, LLC (3396982) | 494 | LAS VEGAS | NV | Domestic Entity Other |
| 496 | --------* IWIC INSURANCE COMPANY (1149111) | 468 | BURLINGTON | VT | Domestic Entity Other |
| 497 | --------* PHEASANT ASSET MANAGEMENT, INC. (1852840) | 468 | LAS VEGAS | NV | Domestic Entity Other |
| 498 | --------* GREAT PLAINS INSURANCE COMPANY (2287766) | 497 | BURLINGTON | VT | Domestic Entity Other |

*  Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 499 | --------* WELLS FARGO ASSET MANAGEMENT CORPORATION (1963371) | 468 | DES MOINES | IA | Domestic Entity Other |
| 500 | --------* RESIDENTIAL HOME MORTGAGE INVESTMENT, L.L.C. (2292087) | 499 | DES MOINES | IA | Domestic Entity Other |
| 501 | --------* WELLS FARGO FUNDING, INC. (1970614) | 468 | MINNEAPOLIS | MN | Domestic Entity Other |
| 502 | --------* FALCON ASSET MANAGEMENT, INC. (2185367) | 468 | LAS VEGAS | NV | Domestic Entity Other |
| 503 | --------* BLUE SPIRIT INSURANCE COMPANY (1028515) | 502 | BURLINGTON | VT | Domestic Entity Other |
| 504 | --------* WELLS FARGO PRIVATE CLIENT FUNDING, INC. (2971083) | 468 | SAN FRANCISCO | CA | Finance Company |
| 505 | --------* WELLS FARGO STRUCTURED LENDING, LLC (3302602) | 504 | SAN FRANCISCO | CA | Finance Company |
| 506 | --------* WELLS FARGO SECURITIES, LLC (2983367) | 504 | SAN FRANCISCO | CA | Securities Broker/Dealer |
| 507 | --------* ALANO FUNDING, LLC (3184705) | 468 | MINNEAPOLIS | MN | Finance Company |
| 508 | --------* BRITTLEBUSH FINANCING, LLC (3184714) | 468 | LAS VEGAS | NV | Finance Company |
| 509 | --------* HARRIER FUNDING, LLC (3210510) | 468 | LAS VEGAS | NV | Finance Company |
| 510 | --------* IAPETUS FUNDING, LLC (3221039) | 468 | LAS VEGAS | NV | Finance Company |
| 511 | --------* MASTIFF FUNDING, LP (3224692) | 510 | LAS VEGAS | NV | Finance Company |
| 512 | ----* WELLS FARGO CASH CENTERS, INC. (2468350) | 447 | SAN FRANCISCO | CA | Domestic Entity Other |
| 513 | ----* WELLS FARGO ASSET SECURITIES CORPORATION (2495208) | 447 | DES MOINES | IA | Domestic Entity Other |
| 514 | ----* AMERICAN SECURITIES COMPANY OF NEVADA (2525329) | 447 | SAN FRANCISCO | CA | Domestic Entity Other |
| 515 | ----* NORTH STAR MORTGAGE GUARANTY REINSURANCE COMPANY (2608866) | 447 | BURLINGTON | VT | Domestic Entity Other |
| 516 | ----* WELLS FARGO MERCHANT SERVICES, L.L.C. (2618472) | 447 | WALNUT CREEK | CA | Domestic Entity Other |
| 517 | ----* WELLS FARGO HOUSING ADVISORS, INC. (1988767) | 447 | SAN FRANCISCO | CA | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 518 | ----* WELLS FARGO VENTURES, LLC (2330626) | 447 | DES MOINES | IA | Domestic Entity Other |
| 519 | -----* GIBRALTAR MORTGAGE SERVICES, LLC (3711848) | 518 | HOUSTON | TX | Domestic Entity Other |
| 520 | -----* HILLSBOROUGH LENDING, LLC (3715220) | 518 | TEMPE | AZ | Domestic Entity Other |
| 521 | -----* ASCENT FINANCIAL SERVICES, LLC (3715426) | 518 | DALLAS | TX | Domestic Entity Other |
| 522 | -----* PHMCWF, LLC (3720532) | 518 | ORLANDO | FL | Domestic Entity Other |
| 523 | -----* BANKERS FUNDING COMPANY, LLC (3671072) | 518 | COSTA MESA | CA | Domestic Entity Other |
| 524 | -----* KH MORTGAGE, LLC (3671081) | 518 | ROLLING MEADOWS | IL | Domestic Entity Other |
| 525 | -----* MARTHA TURNER MORTGAGE, LLC (3671090) | 518 | HOUSTON | TX | Domestic Entity Other |
| 526 | -----* THOROUGHBRED MORTGAGE, LLC (3691454) | 518 | ELMSFORD | NY | Domestic Entity Other |
| 527 | -----* GIBRALTAR MORTGAGE, LLC (3691463) | 518 | PONTE VEDRA | FL | Domestic Entity Other |
| 528 | -----* HANSEN & HORN FINANCIAL, LLC (3695948) | 518 | INDIANAPOLIS | IN | Domestic Entity Other |
| 529 | -----* COLORADO RESIDENTIAL LENDERS, LLC (3630097) | 518 | GREENWOOD VILLAGE | CO | Domestic Entity Other |
| 530 | -----* STIRLING MORTGAGE SERVICES, LLC (3660133) | 518 | MURRAY | UT | Domestic Entity Other |
| 531 | -----* HREG MORTGAGE SERVICES, LLC (3664092) | 518 | DENVER | CO | Domestic Entity Other |
| 532 | -----* PACIFIC LIFESTYLE MORTGAGE, LLC (3664113) | 518 | VANCOUVER | WA | Domestic Entity Other |
| 533 | -----* WASATCH HOME MORTGAGE, LLC (3596465) | 518 | BELLEVUE | WA | Domestic Entity Other |
| 534 | -----* SIGNATURE HOME MORTGAGE, LLC (3598656) | 518 | BIRMINGHAM | AL | Domestic Entity Other |
| 535 | -----* SELECT LENDING SERVICES, LLC (3600344) | 518 | LAKE OSWEGO | OR | Domestic Entity Other |
| 536 | -----* PEACHTREE RESIDENTIAL MORTGAGE, LLC (3607008) | 518 | SUWANEE | GA | Domestic Entity Other |
| 537 | -----* ^ FLORIDA HERITAGE MORTGAGE, LLC (3621956) | 518 | TAMPA | FL | Domestic Entity Other |
| 538 | -----* WILLIAM PITT MORTGAGE, LLC (3624313) | 518 | STAMFORD | CT | Domestic Entity Other |
| 539 | -----* WCI MORTGAGE, LLC (3468218) | 518 | FORT MYERS | FL | Domestic Entity Other |
| 540 | -----* ELITE HOME MORTGAGE, LLC (3486164) | 518 | BIRMINGHAM | AL | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in  this banking organization does not meet the definition of
"control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the
Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 541 | -----* FIVE STAR LENDING, LLC (3486182) | 518 | DAVIS | CA | Domestic Entity Other |
| 542 | -----* GENESIS DESIGNER HOMES MORTGAGE, LLC (3557028) | 518 | SAVANNAH | GA | Domestic Entity Other |
| 543 | -----* RAINIER MORTGAGE, LLC (3591367) | 518 | MILL CREEK | WA | Domestic Entity Other |
| 544 | -----* HOME MORTGAGE SPECIALISTS, LLC (3595758) | 518 | ORANGE PARK | FL | Domestic Entity Other |
| 545 | -----* CENTENNIAL HOME MORTGAGE, LLC (3440380) | 518 | DUBLIN | OH | Domestic Entity Other |
| 546 | -----* JONES & MINEAR FINANCIAL SERVICES LLC (3447419) | 518 | COLUMBUS | GA | Domestic Entity Other |
| 547 | -----* SKYLINE HOME MORTGAGE, LLC (3449235) | 518 | CULPEPER | VA | Domestic Entity Other |
| 548 | -----* VILLAGE COMMUNITIES FINANCIAL, LLC (3454499) | 518 | WESTERVILLE | OH | Domestic Entity Other |
| 549 | -----* MCZ/CENTRUM MORTGAGE COMPANY, LLC (3467088) | 518 | CHICAGO | IL | Domestic Entity Other |
| 550 | -----* VILLAGE MORTGAGE, LLC (3467547) | 518 | DELRAY BEACH | FL | Domestic Entity Other |
| 551 | -----* PLATINUM RESIDENTIAL MORTGAGE, LLC (3434857) | 518 | LAND O'LAKES | FL | Domestic Entity Other |
| 552 | -----* WINMARK FINANCIAL, LLC (3434875) | 518 | DULUTH | GA | Domestic Entity Other |
| 553 | -----* HERITAGE HOME MORTGAGE GROUP, LLC (3435247) | 518 | ALLENTOWN | PA | Domestic Entity Other |
| 554 | -----* FIRST COMMONWEALTH HOME MORTGAGE, LLC (3435872) | 518 | GREENSBURG | PA | Domestic Entity Other |
| 555 | -----* GLOBAL GENERAL MORTGAGE, LLC (3440317) | 518 | ANNANDALE | VA | Domestic Entity Other |
| 556 | -----* GREATER ATLANTA FINANCIAL SERVICES, LLC (3440335) | 518 | ATLANTA | GA | Domestic Entity Other |
| 557 | -----* SOUTHEAST MINNESOTA MORTGAGE, LLC (3406050) | 518 | ROCHESTER | MN | Domestic Entity Other |
| 558 | -----* ALASKA BEST MORTGAGE, LLC (3408595) | 518 | ANCHORAGE | AK | Domestic Entity Other |
| 559 | -----* CITYLIFE LENDING GROUP, LLC (3426076) | 518 | NASHVILLE | TN | Domestic Entity Other |
| 560 | -----* HOMELIFE FINANCIAL, LLC (3427783) | 518 | JENSEN BEACH | FL | Domestic Entity Other |
| 561 | -----* GENERATION HOMES MORTGAGE, LLC (3427792) | 518 | FRESNO | CA | Domestic Entity Other |
| 562 | -----* CAPSTONE HOME MORTGAGE, LLC (3387476) | 518 | TRINITY | FL | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 563 | -----* PAGEANTRY MORTGAGE, LLC (3387485) | 518 | FEDERAL WAY | WA | Domestic Entity Other |
| 564 | -----* PACIFIC COAST HOME MORTGAGE, LLC (3387739) | 518 | MURRIETA | CA | Domestic Entity Other |
| 565 | -----* KD MORTGAGE, LLC (3388307) | 518 | YUMA | AZ | Domestic Entity Other |
| 566 | -----* BERKS MORTGAGE SERVICES, LLC. (3404560) | 518 | MOHNTON | PA | Domestic Entity Other |
| 567 | -----* INTEGRITY HOME FUNDING, LLC (3406041) | 518 | STATE COLLEGE | PA | Domestic Entity Other |
| 568 | -----* ALLIANCE HOME MORTGAGE, LLC (3374430) | 518 | MEDFIELD | MA | Domestic Entity Other |
| 569 | -----* MARBEN MORTGAGE, LLC (3376331) | 518 | MILWAUKEE | WI | Domestic Entity Other |
| 570 | -----* RWF MORTGAGE, LLC (3382417) | 518 | CHICAGO | IL | Domestic Entity Other |
| 571 | -----* RUSS LYON MORTGAGE, LLC (3382462) | 518 | SCOTTSDALE | AZ | Domestic Entity Other |
| 572 | -----* PNC MORTGAGE, LLC (3382471) | 518 | FAIRFAX | VA | Domestic Entity Other |
| 573 | -----* MASTER HOME MORTGAGE, LLC (3382480) | 518 | PINEVILLE | NC | Domestic Entity Other |
| 574 | -----* CHOICE HOME FINANCING, LLC (3362473) | 518 | FORT LAUDERDALE | FL | Domestic Entity Other |
| 575 | -----* BELLWETHER MORTGAGE, LLC (3326073) | 518 | BELLINGHAM | WA | Domestic Entity Other |
| 576 | -----* KELLER MORTGAGE, LLC (3326082) | 518 | COLORADO SPRINGS | CO | Domestic Entity Other |
| 577 | -----* CHOICE MORTGAGE SERVICING, LLC (3344125) | 518 | SPRINGFIELD | VA | Domestic Entity Other |
| 578 | -----* PARKWAY MORTGAGE AND FINANCIAL CENTER, LLC (3344134) | 518 | NILES | IL | Domestic Entity Other |
| 579 | -----* RIVERSIDE HOME LOANS, LLC (3349474) | 518 | BOISE | ID | Domestic Entity Other |
| 580 | -----* FULTON HOMES MORTGAGE, LLC (3357479) | 518 | TEMPE | AZ | Domestic Entity Other |
| 581 | -----* BHS HOME LOANS, LLC (3297182) | 518 | NEWPORT BEACH | CA | Domestic Entity Other |
| 582 | -----* SUMMIT NATIONAL MORTGAGE, LLC (3297191) | 518 | PORTAGE | MI | Domestic Entity Other |
| 583 | -----* FIRST RATE HOME MORTGAGE, LLC (3297203) | 518 | PALM COAST | FL | Domestic Entity Other |
| 584 | -----* CERTIFIED HOME LOANS, LLC (3304772) | 518 | CORONA | CA | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of
"control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the
Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 585 | -----* FIRST ASSOCIATES MORTGAGE, LLC (3315871) | 518 | FORT COLLINS | CO | Domestic Entity Other |
| 586 | -----* TRADEMARK MORTGAGE, LLC (3316065) | 518 | GREENSBORO | NC | Domestic Entity Other |
| 587 | -----* PRIVATE MORTGAGE ADVISORS, LLC (3283822) | 518 | SAN JOSE | CA | Domestic Entity Other |
| 588 | -----* APM MORTGAGE, LLC (3286485) | 518 | PARK RIDGE | IL | Domestic Entity Other |
| 589 | -----* AMERICAN SOUTHERN MORTGAGE SERVICES, LLC (3286515) | 518 | WESTON | FL | Domestic Entity Other |
| 590 | -----* BELGRAVIA MORTGAGE GROUP, LLC (3288377) | 518 | CHICAGO | IL | Domestic Entity Other |
| 591 | -----* GREAT EAST MORTGAGE, LLC (3295179) | 518 | KEENE | NH | Domestic Entity Other |
| 592 | -----* RIVER CITY GROUP, LLC (3297173) | 518 | RENO | NV | Domestic Entity Other |
| 593 | -----* WINDWARD HOME MORTGAGE, LLC (3258295) | 518 | TAMPA | FL | Domestic Entity Other |
| 594 | -----* FIRST MORTGAGE CONSULTANTS, LLC (3258316) | 518 | TOLEDO | OH | Domestic Entity Other |
| 595 | -----* HEWITT MORTGAGE SERVICES, LLC (3258334) | 518 | MINNEAPOLIS | MN | Domestic Entity Other |
| 596 | -----* EXPRESS FINANCIAL & MORTGAGE SERVICES, LLC (3264317) | 518 | RALEIGH | NC | Domestic Entity Other |
| 597 | -----* HORIZON MORTGAGE, LLC (3272572) | 518 | ALBUQUERQUE | NM | Domestic Entity Other |
| 598 | -----* SECURSOURCE MORTGAGE, LLC (3281323) | 518 | PONTE VEDRA | FL | Domestic Entity Other |
| 599 | -----* GUARANTEE PACIFIC MORTGAGE, LLC (3232754) | 518 | MODESTO | CA | Domestic Entity Other |
| 600 | -----* PROFESSIONAL FINANCIAL SERVICES OF ARIZONA, LLC (3232763) | 518 | GLENDALE | AZ | Domestic Entity Other |
| 601 | -----* SMART MORTGAGE, LLC (3237049) | 518 | LOUISVILLE | CO | Domestic Entity Other |
| 602 | -----* NDC FINANCIAL SERVICES, LLC (3239409) | 518 | CHARLOTTE | NC | Domestic Entity Other |
| 603 | -----* 1ST CAPITAL MORTGAGE, LLC (3248568) | 518 | CARY | NC | Domestic Entity Other |
| 604 | -----* GENESIS MORTGAGE, LLC (3249837) | 518 | LAKE CITY | FL | Domestic Entity Other |
| 605 | -----* SECURITY FIRST FINANCIAL GROUP, LLC (3201901) | 518 | DAYTONA BEACH | FL | Domestic Entity Other |
| 606 | -----* BENEFIT MORTGAGE, LLC (3210426) | 518 | CINCINNATI | OH | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 607 | -----* PCM MORTGAGE, LLC (3218963) | 518 | HOFFMAN ESTATES | IL | Domestic Entity Other |
| 608 | -----* RESIDENTIAL COMMUNITY MORTGAGE COMPANY, LLC (3226418) | 518 | CHARLOTTE | NC | Domestic Entity Other |
| 609 | -----* MC OF AMERICA, LLC (3232736) | 518 | FORT WAYNE | IN | Domestic Entity Other |
| 610 | -----* ADVANTAGE MORTGAGE PARTNERS, LLC (3232745) | 518 | SUWANEE | GA | Domestic Entity Other |
| 611 | -----* STOCK FINANCIAL SERVICES, LLC (3174489) | 518 | RALEIGH | NC | Domestic Entity Other |
| 612 | -----* SMITH FAMILY MORTGAGE, LLC (3175253) | 518 | TAMPA | FL | Domestic Entity Other |
| 613 | -----* MORTGAGE 100, LLC (3193275) | 518 | LAKEWOOD | CO | Domestic Entity Other |
| 614 | -----* RESORTQUEST MORTGAGE, LLC (3194768) | 518 | DESTIN | FL | Domestic Entity Other |
| 615 | -----* FAMILY HOME MORTGAGE, LLC (3194777) | 518 | KENT | WA | Domestic Entity Other |
| 616 | -----* MORTGAGES UNLIMITED, LLC (3199428) | 518 | NORTH CHARLESTON | SC | Domestic Entity Other |
| 617 | -----* MUTUAL SERVICE MORTGAGE, LLC (3123496) | 518 | GREENWOOD VILLAGE | CO | Domestic Entity Other |
| 618 | -----* FOUNDATION MORTGAGE SERVICES, LLC (3151444) | 518 | MASON | OH | Domestic Entity Other |
| 619 | -----* SOUTHERN OHIO MORTGAGE, LLC (3155255) | 518 | DAYTON | OH | Domestic Entity Other |
| 620 | -----* MORTGAGES ON-SITE, LLC (3155264) | 518 | ATLANTA | GA | Domestic Entity Other |
| 621 | -----* HENDRICKS MORTGAGE, LLC (3160343) | 518 | HARLEYSVILLE | PA | Domestic Entity Other |
| 622 | -----* COLORADO PROFESSIONALS MORTGAGE, LLC (3160352) | 518 | LITTLETON | CO | Domestic Entity Other |
| 623 | -----* REAL LIVING MORTGAGE, LLC (3101926) | 518 | COLUMBUS | OH | Domestic Entity Other |
| 624 | -----* DH FINANCIAL, LLC (3101935) | 518 | YARDLEY | PA | Domestic Entity Other |
| 625 | -----* REALTY HOME MORTGAGE, LLC (3101944) | 518 | LEAWOOD | KS | Domestic Entity Other |
| 626 | -----* GREENRIDGE MORTGAGE SERVICES, LLC (3112436) | 518 | GRAND RAPIDS | MI | Domestic Entity Other |
| 627 | -----* HALLMARK MORTGAGE GROUP, LLC (3112445) | 518 | JAMISON | PA | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of
"control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the
Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---------|----------------|------------|------|------------------|-------------|
| 628 | -----* SOUTHEAST HOME MORTGAGE, LLC (3114784) | 518 | KNOXVILLE | TN | Domestic Entity Other |
| 629 | -----* ASHTON WOODS MORTGAGE, LLC (2943567) | 518 | ROSWELL | GA | Domestic Entity Other |
| 630 | -----* ALLIANCE GROUP LENDING, LLC (3069361) | 518 | SARASOTA | FL | Domestic Entity Other |
| 631 | -----* RELATED FINANCIAL, LLC (3072866) | 518 | MIAMI | FL | Domestic Entity Other |
| 632 | -----* PERSONAL MORTGAGE GROUP, LLC (3083349) | 518 | SCHAUMBURG | IL | Domestic Entity Other |
| 633 | -----* MAX MORTGAGE, LLC (3087534) | 518 | NAPERVILLE | IL | Domestic Entity Other |
| 634 | -----* ILLUSTRATED PROPERTIES MORTGAGE COMPANY, LLC (3087806) | 518 | PALM BEACH GARDEN | FL | Domestic Entity Other |
| 635 | -----* PINNACLE MORTGAGE OF NEVADA, LLC (2763103) | 518 | SPARKS | NV | Domestic Entity Other |
| 636 | -----* MSC MORTGAGE, LLC (2805236) | 518 | SARASOTA | FL | Domestic Entity Other |
| 637 | -----* AMERICAN PRIORITY MORTGAGE, LLC (2893756) | 518 | CORNELIUS | NC | Domestic Entity Other |
| 638 | -----* SANTA FE MORTGAGE, LLC (2911119) | 518 | OKLAHOMA CITY | OK | Domestic Entity Other |
| 639 | -----* SPH MORTGAGE, LLC (2925910) | 518 | TAMPA | FL | Domestic Entity Other |
| 640 | -----* COLORADO MORTGAGE ALLIANCE, LLC (2925929) | 518 | ARVADA | CO | Domestic Entity Other |
| 641 | -----* ADVANCE MORTGAGE (2513531) | 518 | VIRGINIA BEACH | VA | Domestic Entity Other |
| 642 | -----* MORTGAGE ONE (2514800) | 518 | CANTON | OH | Domestic Entity Other |
| 643 | -----* SKOGMAN MORTGAGE COMPANY (2567927) | 518 | HIAWATHA | IA | Domestic Entity Other |
| 644 | -----* WELLS FARGO HOME MORTGAGE OF HAWAII, LLC (2687937) | 518 | HONOLULU | HI | Domestic Entity Other |
| 645 | -----* EDWARD JONES MORTGAGE, LLC (2687946) | 518 | MINNEAPOLIS | MN | Domestic Entity Other |
| 646 | -----* HOMESERVICES LENDING, LLC (2724047) | 518 | EDINA | MN | Domestic Entity Other |
| 647 | -----* PROSPERITY MORTGAGE COMPANY (2149828) | 518 | CHANTILLY | VA | Domestic Entity Other |
| 648 | -----* LEGACY MORTGAGE (2234788) | 518 | BEAVERCREEK | OH | Domestic Entity Other |
| 649 | -----* CENTRAL FEDERAL MORTGAGE COMPANY (2503194) | 518 | STATE COLLEGE | PA | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---------|----------------|------------|------|------------------|-------------|
| 650 | ----* GALLIARD CAPITAL MANAGEMENT, INC. (2343813) | 447 | MINNEAPOLIS | MN | Domestic Entity Other |
| 651 | ----* WELLS FARGO REAL ESTATE TAX SERVICES, LLC (2377304) | 447 | DES MOINES | IA | Domestic Entity Other |
| 652 | ----* WELLS CAPITAL MANAGEMENT INCORPORATED (1023725) | 447 | LOS ANGELES | CA | Domestic Entity Other |
| 653 | ----* STAGECOACH INSURANCE AGENCY, INC. (1027264) | 447 | MINNEAPOLIS | MN | Domestic Entity Other |
| 654 | ----* CROCKER PROPERTIES, INC. (1029679) | 447 | SAN FRANCISCO | CA | Domestic Entity Other |
| 655 | ----* LINCOLN BUILDING CORPORATION (1049051) | 447 | DENVER | CO | Domestic Entity Other |
| 656 | ----* WELLS FARGO FINANCIAL LEASING, INC. (1149867) | 447 | DES MOINES | IA | Domestic Entity Other |
| 657 | ----* AMERICAN SECURITIES COMPANY (1348651) | 447 | SAN FRANCISCO | CA | Domestic Entity Other |
| 658 | ----* UNITED CALIFORNIA BANK REALTY CORPORATION (1023547) | 447 | LOS ANGELES | CA | Domestic Entity Other |
| 659 | ----* WELLS FARGO BANK INTERNATIONAL (680756) | 447 | MINNEAPOLIS | MN | Edge Corporation - Banking |
| 660 | -----* WELLS FARGO SECURITISATION SERVICES LIMITED (3117543) | 659 | LONDON | ENGLAND | International Nonbank Sub of Domestic Entities |
| 661 | -----* WELLS FARGO INDIA SOLUTIONS PRIVATE LIMITED (3486472) | 659 | HYDERABAD | INDIA (OTHER) | International Nonbank Sub of Domestic Entities |
| 662 | ----* + SHANGHAI COMMERCIAL BANK LIMITED (1242535) | 447 | HONG KONG | HONG KONG | Foreign Banking Organization |
| 663 | ----* WELLS FARGO AUTO FINANCE, INC. (1027143) | 447 | CHESTER | PA | Finance Company |
| 664 | -----* WELLS FARGO BILL PRESENTMENT VENTURE MEMBER, LLC (2857347) | 663 | SAN FRANCISCO | CA | Domestic Entity Other |
| 665 | -----* WFLC SUBSIDIARY, LLC (3158658) | 663 | MINNEAPOLIS | MN | Finance Company |
| 666 | -----* WELLS FARGO RETAIL FINANCE, LLC (3184590) | 663 | BOSTON | MA | Finance Company |
| 667 | -----* WELLS FARGO EQUIPMENT FINANCE, INC. (1149885) | 447 | MINNEAPOLIS | MN | Finance Company |
| 668 | -----* TAI TITLE TRUST (3104150) | 667 | MINNEAPOLIS | MN | Domestic Entity Other |

\* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of
"control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the
Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 669 | ----* WELLS FARGO FOOTHILL, LLC (3197200) | 447 | SANTA MONICA | CA | Finance Company |
| 670 | -----* WELLS FARGO DISTRIBUTION FINANCE, LLC (3601994) | 669 | SANTA MONICA | CA | Finance Company |
| 671 | ----* ALOPEKIS FUNDING, LLC (3127243) | 447 | MINNEAPOLIS | MN | Finance Company |
| 672 | ----* WELLS FARGO CREDIT CARD FUNDING LLC (3195532) | 447 | LAS VEGAS | NV | Finance Company |
| 673 | ----* WELLS FARGO CREDIT CARD MASTER NOTE TRUST (3207798) | 672 | LAS VEGAS | NV | Domestic Entity Other |
| 674 | ----* WELLS FARGO PREFERRED CAPITAL, INC. (2568269) | 447 | DES MOINES | IA | Finance Company |
| 675 | ----* EPIC FUNDING CORPORATION (2689669) | 447 | MINNEAPOLIS | MN | Finance Company |
| 676 | ----* WELLS FARGO ALASKA TRUST COMPANY, NATIONAL ASSOCIATION (3223695) | 447 | ANCHORAGE | AK | Non-deposit Trust Company - Member |
| 677 | ----* + BANK OF BERTRAND (347657) | 447 | BERTRAND | NE | Non-member Bank |
| 678 | ----* WELLS FARGO DELAWARE TRUST COMPANY (3120954) | 447 | WILMINGTON | DE | Non-deposit Trust Company - Non-member |
| 679 | ---* WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION (688079) | 445 | OGDEN | UT | National Bank |
| 680 | ----* PUMI FUNDING, LLC (3184732) | 679 | MINNEAPOLIS | MN | Finance Company |
| 681 | -----* BERGAMASCO FUNDING, LLC (3184750) | 680 | MINNEAPOLIS | MN | Finance Company |
| 682 | -----* WHIPPET FUNDING, LLC (3184769) | 680 | LAS VEGAS | NV | Finance Company |
| 683 | --* WELLS FARGO FINANCING CORPORATION (1027330) | 198 | SAN FRANCISCO | CA | Domestic Entity Other |
| 684 | ---* WELLS FARGO CAPITAL HOLDINGS, INC. (3605817) | 683 | IRVINE | CA | Domestic Entity Other |
| 685 | ---* WELLS FARGO EQUITY CAPITAL, INC. (2332796) | 683 | MINNEAPOLIS | MN | Finance Company |
| 686 | ----* WELLS FARGO SMALL BUSINESS INVESTMENT COMPANY, INC. (2378598) | 685 | MINNEAPOLIS | MN | Domestic Entity Other |
| 687 | --* WELLS FARGO, LTD. (1029763) | 198 | SAN FRANCISCO | CA | Domestic Entity Other |

*  Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in  this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

WELLS FARGO & COMPANY (1120754)

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 688 | --* CHARTER HOLDINGS, INC. (2399164) | 198 | LAS VEGAS | NV | Domestic Entity Other |
| 689 | ---* + WELLS FARGO BANK, NATIONAL ASSOCIATION (451965) | 688 | SIOUX FALLS | SD | National Bank |
| 690 | --* WELLS FARGO CAPITAL A (2545402) | 198 | SAN FRANCISCO | CA | Domestic Entity Other |
| 691 | --* WELLS FARGO CAPITAL B (2545420) | 198 | SAN FRANCISCO | CA | Domestic Entity Other |
| 692 | -* WELLS FARGO COMMUNITY DEVELOPMENT CORPORATION (3105045) | 1 | SAN DIEGO | CA | Domestic Entity Other |
| 693 | --* WELLS FARGO REAL ESTATE CAPITAL INVESTMENTS, LLC (3377619) | 692 | LOS ANGELES | CA | Domestic Entity Other |
| 694 | --* WELLS FARGO COMMUNITY DEVELOPMENT ENTERPRISES, INC (3379743) | 692 | SAN DIEGO | CA | Domestic Entity Other |
| 695 | -* PRIMROSE ASSET MANAGEMENT, INC. (2666129) | 1 | LAS VEGAS | NV | Domestic Entity Other |
| 696 | -* GOLDENROD ASSET MANAGEMENT, INC. (2666156) | 1 | LAS VEGAS | NV | Domestic Entity Other |
| 697 | -* BRYAN, PENDLETON, SWATS & MCALLISTER, LLC (2905677) | 1 | BRENTWOOD | TN | Domestic Entity Other |
| 698 | -* WELLS FARGO INVESTMENT GROUP, INC. (2920858) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 699 | --* WELLS FARGO ALTERNATIVE ASSET MANAGEMENT, LLC (3079856) | 698 | SAN FRANCISCO | CA | Domestic Entity Other |
| 700 | --* NVP ASSOCIATES, LLC (3084672) | 698 | PALO ALTO | CA | Domestic Entity Other |
| 701 | ---* NORWEST VENTURE PARTNERS ADVISORY - MAURITIUS (3603747) | 700 | PORT LOUIS | MAURITIUS | International Nonbank Sub of Domestic Entities |
| 702 | ----* ^ NVP VC MANAGEMENT INDIA PRIVATE LIMITED (3628674) | 701 | MUMBAI | INDIA (OTHER) | Foreign Entity Other |
| 703 | --* WELLS FARGO PRIVATE INVESTMENT ADVISORS, LLC (3162392) | 698 | SAN FRANCISCO | CA | Domestic Entity Other |
| 704 | --* WELLS FARGO FUNDS MANAGEMENT, LLC (3016002) | 698 | SAN FRANCISCO | CA | Domestic Entity Other |
| 705 | --* TRUMBULL GROUP, LLC, THE (3249855) | 698 | MINNEAPOLIS | MN | Data Processing Servicer |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 706 | --* WELLS FARGO BROKERAGE SERVICES, LLC (2920867) | 698 | MINNEAPOLIS | MN | Securities Broker/Dealer |
| 707 | --* WELLS FARGO INVESTMENTS, LLC (2949233) | 698 | SAN FRANCISCO | CA | Securities Broker/Dealer |
| 708 | ---* STAGECOACH INSURANCE SERVICES, LLC (3443653) | 707 | SAN FRANCISCO | CA | Domestic Entity Other |
| 709 | ---* WFI INSURANCE AGENCY MONTANA, INC. (2603955) | 707 | MINNEAPOLIS | MN | Domestic Entity Other |
| 710 | ---* WFI INSURANCE AGENCY WASHINGTON, INC. (2604402) | 707 | MINNEAPOLIS | MN | Domestic Entity Other |
| 711 | --* WELLS FARGO FUNDS DISTRIBUTOR, LLC (3349483) | 698 | SAN FRANCISCO | CA | Securities Broker/Dealer |
| 712 | -* NERO LIMITED, LLC (2940986) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 713 | --* TIBERIUS VENTURES, L.L.C. (2898434) | 712 | MINNEAPOLIS | MN | Domestic Entity Other |
| 714 | ---* NORWEST LIMITED LP, LLLP (2784881) | 713 | MINNEAPOLIS | MN | Domestic Entity Other |
| 715 | ----* NORWEST VENTURE PARTNERS X, LP (3445415) | 714 | PALO ALTO | CA | Domestic Entity Other |
| 716 | -----* NORWEST VENTURE PARTNERS X - MAURITIUS (3603738) | 715 | PORT LOUIS | MAURITIUS | International Nonbank Sub of Domestic Entities |
| 717 | ----* KIDRON PARTNERS IV, LP (3627604) | 714 | MINNETONKA | MN | Domestic Entity Other |
| 718 | ----* NORWEST VENTURE PARTNERS VII-A, LP (3233564) | 714 | PALO ALTO | CA | Domestic Entity Other |
| 719 | ----* NORWEST EQUITY PARTNERS VIII, LP (3290718) | 714 | MINNEAPOLIS | MN | Domestic Entity Other |
| 720 | -----* NEC VIII, LLC (3374421) | 719 | MINNEAPOLIS | MN | Domestic Entity Other |
| 721 | ----* NORWEST VENTURE PARTNERS IX, LP (3119387) | 714 | PALO ALTO | CA | Domestic Entity Other |
| 722 | -----* NORWEST VENTURE PARTNERS FVCI-MAURITIUS (3390382) | 721 | PORT LOUIS | MAURITIUS | International Nonbank Sub of Domestic Entities |
| 723 | ----* NORWEST VENTURE PARTNERS VI-A, LP (3233555) | 714 | PALO ALTO | CA | Domestic Entity Other |
| 724 | -----* ^ PALO ALTO PARTNERS, LLC (3628683) | 723 | PALO ALTO | CA | Domestic Entity Other |
| 725 | ----* NORWEST VENTURE PARTNERS VII, LP (2791825) | 714 | PALO ALTO | CA | Domestic Entity Other |
| 726 | ----* NORWEST EQUITY PARTNERS VII, LP (2854506) | 714 | MINNEAPOLIS | MN | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---------|----------------|------------|------|------------------|-------------|
| 727 | ----* NORWEST VENTURE PARTNERS VIII, LP (2913391) | 714 | PALO ALTO | CA | Domestic Entity Other |
| 728 | ----* NORWEST EQUITY PARTNERS V, A MINNESOTA LIMITED PARTNERS (2306966) | 714 | MINNEAPOLIS | MN | Domestic Entity Other |
| 729 | ----* NORWEST EQUITY PARTNERS VI, LP (2642981) | 714 | MINNEAPOLIS | MN | Domestic Entity Other |
| 730 | ----* NORWEST VENTURE PARTNERS VI, LP (2642990) | 714 | PALO ALTO | CA | Domestic Entity Other |
| 731 | ----* NORWEST MEZZANINE PARTNERS I, LP (2968010) | 714 | MINNEAPOLIS | MN | Finance Company |
| 732 | ----* NORWEST MEZZANINE PARTNERS II, LP (3291797) | 714 | MINNEAPOLIS | MN | Finance Company |
| 733 | --* AUGUSTUS VENTURES, L.L.C. (2898443) | 712 | LAS VEGAS | NV | Domestic Entity Other |
| 734 | ---* NORWEST LIMITED LP, LLLP (2784881) | 733 | MINNEAPOLIS | MN | Domestic Entity Other |
| 735 | ----* NORWEST VENTURE PARTNERS X, LP (3445415) | 734 | PALO ALTO | CA | Domestic Entity Other |
| 736 | -----* NORWEST VENTURE PARTNERS X - MAURITIUS (3603738) | 735 | PORT LOUIS | MAURITIUS | International Nonbank Sub of Domestic Entities |
| 737 | ----* KIDRON PARTNERS IV, LP (3627604) | 734 | MINNETONKA | MN | Domestic Entity Other |
| 738 | ----* NORWEST VENTURE PARTNERS IX, LP (3119387) | 734 | PALO ALTO | CA | Domestic Entity Other |
| 739 | -----* NORWEST VENTURE PARTNERS FVCI-MAURITIUS (3390382) | 738 | PORT LOUIS | MAURITIUS | International Nonbank Sub of Domestic Entities |
| 740 | ----* NORWEST VENTURE PARTNERS VI-A, LP (3233555) | 734 | PALO ALTO | CA | Domestic Entity Other |
| 741 | -----* ^ PALO ALTO PARTNERS, LLC (3628683) | 740 | PALO ALTO | CA | Domestic Entity Other |
| 742 | ----* NORWEST VENTURE PARTNERS VII-A, LP (3233564) | 734 | PALO ALTO | CA | Domestic Entity Other |
| 743 | ----* NORWEST EQUITY PARTNERS VIII, LP (3290718) | 734 | MINNEAPOLIS | MN | Domestic Entity Other |
| 744 | -----* NEC VIII, LLC (3374421) | 743 | MINNEAPOLIS | MN | Domestic Entity Other |
| 745 | ----* NORWEST VENTURE PARTNERS VII, LP (2791825) | 734 | PALO ALTO | CA | Domestic Entity Other |
| 746 | ----* NORWEST EQUITY PARTNERS VII, LP (2854506) | 734 | MINNEAPOLIS | MN | Domestic Entity Other |
| 747 | ----* NORWEST VENTURE PARTNERS VIII, LP (2913391) | 734 | PALO ALTO | CA | Domestic Entity Other |
| 748 | ----* NORWEST EQUITY PARTNERS V, A MINNESOTA | 734 | MINNEAPOLIS | MN | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| | LIMITED PARTNERS (2306966) | | | | |
| 749 | ----* NORWEST EQUITY PARTNERS VI, LP (2642981) | 734 | MINNEAPOLIS | MN | Domestic Entity Other |
| 750 | ----* NORWEST VENTURE PARTNERS VI, LP (2642990) | 734 | PALO ALTO | CA | Domestic Entity Other |
| 751 | ----* NORWEST MEZZANINE PARTNERS I, LP (2968010) | 734 | MINNEAPOLIS | MN | Finance Company |
| 752 | ----* NORWEST MEZZANINE PARTNERS II, LP (3291797) | 734 | MINNEAPOLIS | MN | Finance Company |
| 753 | -* FIRST COMMUNITY CAPITAL CORPORATION (2949019) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 754 | --* FIRST COMMUNITY CAPITAL CORPORATION OF DELAWARE, INC. (2949028) | 753 | MINNEAPOLIS | MN | Domestic Entity Other |
| 755 | ---* + WELLS FARGO BANK, NATIONAL ASSOCIATION (451965) | 754 | SIOUX FALLS | SD | National Bank |
| 756 | --* FIRST COMMUNITY CAPITAL TRUST II (3090002) | 753 | WILMINGTON | DE | Domestic Entity Other |
| 757 | --* FIRST COMMUNITY CAPITAL TRUST III (3231711) | 753 | WILMINGTON | DE | Domestic Entity Other |
| 758 | --* FIRST COMMUNITY CAPITAL TRUST I (3029084) | 753 | WILMINGTON | DE | Domestic Entity Other |
| 759 | -* WELLS FARGO FOUNDATION (2135447) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 760 | -* GST CO. (2190567) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 761 | -* WELLS FARGO ENERGY CAPITAL, INC. (2495235) | 760 | MINNEAPOLIS | MN | Finance Company |
| 762 | --* + WELLS FARGO BANK, NATIONAL ASSOCIATION (451965) | 760 | SIOUX FALLS | SD | National Bank |
| 763 | --* + ^ RESIDENTIAL HOME MORTGAGE INVESTMENT, L.L.C. (2292087) | 760 | DES MOINES | IA | Domestic Entity Other |
| 764 | -* HOME SERVICES TITLE REINSURANCE COMPANY (2228497) | 1 | BURLINGTON | VT | Domestic Entity Other |
| 765 | -* FNL INSURANCE COMPANY (1049060) | 1 | BURLINGTON | VT | Domestic Entity Other |
| 766 | -* PACIFIC NORTHWEST BANCORP (2323057) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 767 | --* + WELLS FARGO BANK, NATIONAL ASSOCIATION (451965) | 766 | SIOUX FALLS | SD | National Bank |
| 768 | --* PACIFIC NORTHWEST STATUTORY TRUST I (3153176) | 766 | SEATTLE | WA | Domestic Entity Other |
| 769 | --* INTERWEST CAPITAL TRUST I (2860374) | 766 | OAK HARBOR | WA | Domestic Entity Other |

\* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 770 | -* NORWEST EQUITY CAPITAL, L.L.C. (2466217) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 771 | -* NORWEST HOME IMPROVEMENT, INC. (2524706) | 1 | CONCORD | CA | Domestic Entity Other |
| 772 | -* FIRST COMMERCE BANCSHARES, INC. (1134993) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 773 | --* + WELLS FARGO BANK, NATIONAL ASSOCIATION (451965) | 772 | SIOUX FALLS | SD | National Bank |
| 774 | --* PROGRESS FOR PEOPLE, LLC (2602985) | 772 | LINCOLN | NE | Domestic Entity Other |
| 775 | -* GREATER BAY BANCORP (1136531) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 776 | --* + WELLS FARGO BANK, NATIONAL ASSOCIATION (451965) | 775 | SIOUX FALLS | SD | National Bank |
| 777 | --* GBB CAPITAL VIII (3450352) | 775 | PALO ALTO | CA | Domestic Entity Other |
| 778 | --* CNB INVESTMENT TRUST I (3069080) | 775 | PALO ALTO | CA | Domestic Entity Other |
| 779 | ---* CNB INVESTMENT TRUST II (3078354) | 778 | PALO ALTO | CA | Domestic Entity Other |
| 780 | --* ABD INSURANCE AND FINANCIAL SERVICES (3102008) | 775 | REDWOOD CITY | CA | Domestic Entity Other |
| 781 | ---* LUCINI/PARISH INSURANCE, INC. (3353882) | 780 | RENO | NV | Domestic Entity Other |
| 782 | ---* ABD FINANCIAL SERVICES INC. (3142497) | 780 | TORRANCE | CA | Securities Broker/Dealer |
| 783 | --* GBB CAPITAL III (2912376) | 775 | PALO ALTO | CA | Domestic Entity Other |
| 784 | --* GBB CAPITAL IV (2928863) | 775 | PALO ALTO | CA | Domestic Entity Other |
| 785 | --* GBB CAPITAL VI (3044863) | 775 | PALO ALTO | CA | Domestic Entity Other |
| 786 | --* GBB CAPITAL II (2745499) | 775 | PALO ALTO | CA | Domestic Entity Other |
| 787 | -* WELLS FARGO INSURANCE, INC. (1149830) | 1 | SAINT LOUIS PARK | MN | Domestic Entity Other |
| 788 | --* H.D. VEST INSURANCE AGENCY, L.L.C. (3043615) | 787 | READING | MA | Domestic Entity Other |
| 789 | --* H.D. VEST INSURANCE AGENCY, L.L.C. (3043624) | 787 | KALISPELL | MT | Domestic Entity Other |
| 790 | --* WELLS FARGO INSURANCE NEVADA, INC. (2899150) | 787 | SAINT LOUIS PARK | MN | Domestic Entity Other |
| 791 | --* WELLS FARGO INSURANCE WYOMING, INC. (1051456) | 787 | MINNEAPOLIS | MN | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 792 | --* REGENCY INSURANCE AGENCY, INC. (1848151) | 787 | MINNEAPOLIS | MN | Domestic Entity Other |
| 793 | --* RURAL COMMUNITY INSURANCE AGENCY, INC. (1940309) | 787 | ANOKA | MN | Domestic Entity Other |
| 794 | ---* RURAL COMMUNITY INSURANCE COMPANY (2006556) | 793 | ANOKA | MN | Domestic Entity Other |
| 795 | -* LOWRY HILL INVESTMENT ADVISORS, INC. (1153958) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 796 | -* BLACKHAWK BANCORPORATION (1202511) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 797 | --* + WELLS FARGO BANK, NATIONAL ASSOCIATION (451965) | 796 | SIOUX FALLS | SD | National Bank |
| 798 | -* SUPERIOR GUARANTY INSURANCE COMPANY (1843455) | 1 | BURLINGTON | VT | Domestic Entity Other |
| 799 | -* ARCTURUS TRUSTEE LIMITED (3156216) | 1 | LONDON | ENGLAND | Foreign Entity Other |
| 800 | -* FIRST PLACE FINANCIAL CORPORATION (1066982) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 801 | --* FPFC MANAGEMENT LLC (2747372) | 800 | FARMINGTON | NM | Domestic Entity Other |
| 802 | ---* EATON VILLAGE ASSOCIATES, LTD. CO. (3287316) | 801 | FARMINGTON | NM | Domestic Entity Other |
| 803 | --* + WELLS FARGO BANK, NATIONAL ASSOCIATION (451965) | 800 | SIOUX FALLS | SD | National Bank |
| 804 | -* WELLS FARGO SECURITIES LIMITED (3614828) | 1 | LONDON | UNITED KINGDOM (OTHER) | Foreign Entity Other |
| 805 | -* WELLS FARGO CREDIT, INC. (1967324) | 1 | MINNEAPOLIS | MN | Finance Company |
| 806 | --* WELLS FARGO INSTITUTIONAL FUNDING, LLC (3078783) | 805 | MINNEAPOLIS | MN | Domestic Entity Other |
| 807 | ---* WELLS FARGO INSTITUTIONAL SECURITIES, LLC (3015993) | 806 | MINNEAPOLIS | MN | Securities Broker/Dealer |
| 808 | -* FOOTHILL GROUP INC., THE (2222066) | 1 | SANTA MONICA | CA | Finance Company |
| 809 | --* WELLS FARGO FOOTHILL, INC. (1558478) | 808 | SANTA MONICA | CA | Finance Company |
| 810 | ---* MONUMENT PEAK, LLC (3314829) | 809 | SANTA MONICA | CA | Domestic Entity Other |
| 811 | ---* RELS, L.L.C. (2724010) | 809 | DES MOINES | IA | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 812 | ----* ADVANCED COLLATERAL SOLUTIONS, LLC (3162619) | 811 | MINNETONKA | MN | Domestic Entity Other |
| 813 | -----* PRIME VALUATION SERVICES, LLC (3348534) | 812 | BLOOMINGTON | MN | Domestic Entity Other |
| 814 | -----* C&S APPRAISAL SERVICES, LLC (3348543) | 812 | BLOOMINGTON | MN | Domestic Entity Other |
| 815 | ----* RELS MANAGEMENT COMPANY, LLC (3094251) | 811 | MINNETONKA | MN | Domestic Entity Other |
| 816 | -----* ACCOUNTING SERVICES, LLC (3348525) | 815 | MINNETONKA | MN | Domestic Entity Other |
| 817 | -----* RELS BUNDLE, LLC (3348516) | 815 | MINNETONKA | MN | Domestic Entity Other |
| 818 | -----* RES DIRECT, LLC (3094260) | 815 | BLOOMINGTON | MN | Domestic Entity Other |
| 819 | ----* RELS REPORTING SERVICES, L.L.C. (2377340) | 811 | DES MOINES | IA | Domestic Entity Other |
| 820 | ----* VALUATION INFORMATION TECHNOLOGY, L.L.C. (2377359) | 811 | DES MOINES | IA | Domestic Entity Other |
| 821 | ---* RELS TITLE SERVICES, LLC (2724038) | 809 | DES MOINES | IA | Domestic Entity Other |
| 822 | ----* ATI TITLE COMPANY OF ALABAMA, LLC (3094242) | 821 | MOBILE | AL | Domestic Entity Other |
| 823 | ----* RELS MANAGEMENT COMPANY, LLC (3094251) | 821 | MINNETONKA | MN | Domestic Entity Other |
| 824 | -----* RELS BUNDLE, LLC (3348516) | 823 | MINNETONKA | MN | Domestic Entity Other |
| 825 | -----* ACCOUNTING SERVICES, LLC (3348525) | 823 | MINNETONKA | MN | Domestic Entity Other |
| 826 | -----* RES DIRECT, LLC (3094260) | 823 | BLOOMINGTON | MN | Domestic Entity Other |
| 827 | ----* ATI TITLE COMPANY, LLC (2734046) | 821 | DES MOINES | IA | Domestic Entity Other |
| 828 | ----* ATI TITLE AGENCY OF OHIO, INC. (2253275) | 821 | CLEVELAND | OH | Domestic Entity Other |
| 829 | ---* VALLEY ASSET MANAGEMENT, INC. (2536026) | 809 | LAS VEGAS | NV | Domestic Entity Other |
| 830 | ---* FOOTHILL CAPITAL CORPORATION (2468015) | 809 | SANTA MONICA | CA | Domestic Entity Other |
| 831 | ---* WELLS FARGO ESCROW COMPANY, LLC. (1844724) | 809 | DES MOINES | IA | Domestic Entity Other |
| 832 | ---* + FOOTHILL PARTNERS IV, L.P. (3091278) | 809 | SANTA MONICA | CA | Finance Company |

\* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 833 | ---* + FOOTHILL PARTNERS III, L.P. (2468024) | 809 | SANTA MONICA | CA | Finance Company |
| 834 | ---* WELLS FARGO RETAIL FINANCE II, LLC (2591007) | 809 | BOSTON | MA | Finance Company |
| 835 | --* FOOTHILL PARTNERS II L.P. (2365664) | 808 | SANTA MONICA | CA | Finance Company |
| 836 | --* FOOTHILL PARTNERS III, L.P. (2468024) | 808 | SANTA MONICA | CA | Finance Company |
| 837 | --* WELLS FARGO CENTURY, INC. (2784797) | 808 | NEW YORK | NY | Finance Company |
| 838 | --* FP, IV GP, LLC (3091287) | 808 | SANTA MONICA | CA | Finance Company |
| 839 | ---* FOOTHILL PARTNERS IV, L.P. (3091278) | 838 | SANTA MONICA | CA | Finance Company |
| 840 | -* ISLAND FINANCE PUERTO RICO, INC. (2292939) | 1 | DES MOINES | IA | Finance Company |
| 841 | -* WELLS FARGO ASIA LIMITED (1121032) | 1 | HONG KONG | HONG KONG | International Nonbank Sub of Domestic Entities |
| 842 | --* WELLS FARGO INTERNATIONAL COMMERCIAL SERVICES LIMITED (2151081) | 841 | HONG KONG | HONG KONG | International Nonbank Sub of Domestic Entities |
| 843 | -* NORTHERN PRAIRIE INDEMNITY LIMITED (1383577) | 1 | GEORGE TOWN | CAYMAN ISLANDS | International Nonbank Sub of Domestic Entities |
| 844 | --* FNL INSURANCE COMPANY (1049060) | 843 | BURLINGTON | VT | Domestic Entity Other |
| 845 | --* SUPERIOR GUARANTY INSURANCE COMPANY (1843455) | 843 | BURLINGTON | VT | Domestic Entity Other |
| 846 | -* WELLS FARGO BANK, NATIONAL ASSOCIATION (451965) | 1 | SIOUX FALLS | SD | National Bank |
| 847 | --* UNITED CALIFORNIA BANK REALTY CORPORATION (1023547) | 846 | LOS ANGELES | CA | Domestic Entity Other |
| 848 | --* WELLS CAPITAL MANAGEMENT INCORPORATED (1023725) | 846 | LOS ANGELES | CA | Domestic Entity Other |
| 849 | --* STAGECOACH INSURANCE AGENCY, INC. (1027264) | 846 | MINNEAPOLIS | MN | Domestic Entity Other |
| 850 | --* CROCKER PROPERTIES, INC. (1029679) | 846 | SAN FRANCISCO | CA | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 851 | --* LINCOLN BUILDING CORPORATION (1049051) | 846 | DENVER | CO | Domestic Entity Other |
| 852 | --* WELLS FARGO BANK INTERNATIONAL (680756) | 846 | MINNEAPOLIS | MN | Edge Corporation - Banking |
| 853 | ---* WELLS FARGO SECURITISATION SERVICES LIMITED (3117543) | 852 | LONDON | ENGLAND | International Nonbank Sub of Domestic Entities |
| 854 | ---* WELLS FARGO INDIA SOLUTIONS PRIVATE LIMITED (3486472) | 852 | HYDERABAD | INDIA (OTHER) | International Nonbank Sub of Domestic Entities |
| 855 | --* + SHANGHAI COMMERCIAL BANK LIMITED (1242535) | 846 | HONG KONG | HONG KONG | Foreign Banking Organization |
| 856 | --* WELLS FARGO AUTO FINANCE, INC. (1027143) | 846 | CHESTER | PA | Finance Company |
| 857 | ---* WELLS FARGO BILL PRESENTMENT VENTURE MEMBER, LLC (2857347) | 856 | SAN FRANCISCO | CA | Domestic Entity Other |
| 858 | ---* WFLC SUBSIDIARY, LLC (3158658) | 856 | MINNEAPOLIS | MN | Finance Company |
| 859 | ---* WELLS FARGO RETAIL FINANCE, LLC (3184590) | 856 | BOSTON | MA | Finance Company |
| 860 | --* WELLS FARGO EQUIPMENT FINANCE, INC. (1149885) | 846 | MINNEAPOLIS | MN | Finance Company |
| 861 | ---* TAI TITLE TRUST (3104150) | 860 | MINNEAPOLIS | MN | Domestic Entity Other |
| 862 | --* WELLS FARGO FOOTHILL, LLC (3197200) | 846 | SANTA MONICA | CA | Finance Company |
| 863 | ---* WELLS FARGO DISTRIBUTION FINANCE, LLC (3601994) | 862 | SANTA MONICA | CA | Finance Company |
| 864 | --* WELLS FARGO PREFERRED CAPITAL, INC. (2568269) | 846 | DES MOINES | IA | Finance Company |
| 865 | --* EPIC FUNDING CORPORATION (2689669) | 846 | MINNEAPOLIS | MN | Finance Company |
| 866 | --* ALOPEKIS FUNDING, LLC (3127243) | 846 | MINNEAPOLIS | MN | Finance Company |
| 867 | --* WELLS FARGO CREDIT CARD FUNDING LLC (3195532) | 846 | LAS VEGAS | NV | Finance Company |
| 868 | ---* WELLS FARGO CREDIT CARD MASTER NOTE TRUST (3207798) | 867 | LAS VEGAS | NV | Domestic Entity Other |
| 869 | --* WELLS FARGO ALASKA TRUST COMPANY, NATIONAL ASSOCIATION (3223695) | 846 | ANCHORAGE | AK | Non-deposit Trust Company - Member |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 870 | --* + BANK OF BERTRAND (347657) | 846 | BERTRAND | NE | Non-member Bank |
| 871 | --* WELLS FARGO DELAWARE TRUST COMPANY (3120954) | 846 | WILMINGTON | DE | Non-deposit Trust Company - Non-member |
| 872 | --* WELLS FARGO STUDENT LOANS RECEIVABLES I, LLC (3075157) | 846 | MINNEAPOLIS | MN | Domestic Entity Other |
| 873 | --* AMERICAN SECURITIES COMPANY OF MISSOURI (3076293) | 846 | SAN FRANCISCO | CA | Domestic Entity Other |
| 874 | --* MID-PENINSULA CAPITAL, LLC (3097319) | 846 | MINNEAPOLIS | MN | Domestic Entity Other |
| 875 | --* + EATON VILLAGE ASSOCIATES, LTD. CO. (3287316) | 846 | FARMINGTON | NM | Domestic Entity Other |
| 876 | --* AMERICAN SECURITIES COMPANY OF UTAH (3379891) | 846 | SAN FRANCISCO | CA | Domestic Entity Other |
| 877 | --* OLD SWEDISH BANK MASTER TENANT, LLC (3682359) | 846 | MINNEAPOLIS | MN | Domestic Entity Other |
| 878 | --* AMERICAN SECURITIES COMPANY OF NEVADA (2525329) | 846 | SAN FRANCISCO | CA | Domestic Entity Other |
| 879 | --* NORTH STAR MORTGAGE GUARANTY REINSURANCE COMPANY (2608866) | 846 | BURLINGTON | VT | Domestic Entity Other |
| 880 | --* WELLS FARGO MERCHANT SERVICES, L.L.C. (2618472) | 846 | WALNUT CREEK | CA | Domestic Entity Other |
| 881 | --* WELLS FARGO COMMUNITY FOUNDATION (2655860) | 846 | SAN FRANCISCO | CA | Domestic Entity Other |
| 882 | --* SOUTHWEST PARTNERS, INC. (2690384) | 846 | DES MOINES | IA | Domestic Entity Other |
| 883 | ---* PREMIER HOME MORTGAGE (3208160) | 882 | SAN MARINO | CA | Domestic Entity Other |
| 884 | ---* ENNIS HOME MORTGAGE, LP (3151462) | 882 | VISALIA | CA | Domestic Entity Other |
| 885 | ---* REAL ESTATE LENDERS (2980076) | 882 | SANTA CLARITA | CA | Domestic Entity Other |
| 886 | ---* GOLD COAST MORTGAGE (2826268) | 882 | SAN DIEGO | CA | Domestic Entity Other |
| 887 | ---* LINEAR FINANCIAL, LP (2893765) | 882 | LAS VEGAS | NV | Domestic Entity Other |
| 888 | ---* HEARTHSIDE FUNDING, L.P. (2743141) | 882 | IRVINE | CA | Domestic Entity Other |
| 889 | ---* JOHN LAING MORTGAGE, LP (2743187) | 882 | COLORADO | CO | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

WELLS FARGO & COMPANY (1120754)

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| | | | SPRINGS | | |
| 890 | ---* RWF MORTGAGE COMPANY (2763701) | 882 | SANTA ANA | CA | Domestic Entity Other |
| 891 | --* IRIS ASSET MANAGEMENT, INC. (2996488) | 846 | LAS VEGAS | NV | Domestic Entity Other |
| 892 | ---* PELICAN ASSET MANAGEMENT, INC. (1852756) | 891 | LAS VEGAS | NV | Domestic Entity Other |
| 893 | ----* VIOLET ASSET MANAGEMENT, INC. (3051946) | 892 | LAS VEGAS | NV | Domestic Entity Other |
| 894 | -----* QUAIL ASSET MANAGEMENT, LLC (3396982) | 893 | LAS VEGAS | NV | Domestic Entity Other |
| 895 | -----* INTRAWEST ASSET MANAGEMENT, INC. (2135429) | 893 | LAS VEGAS | NV | Domestic Entity Other |
| 896 | ------* IWIC INSURANCE COMPANY (1149111) | 895 | BURLINGTON | VT | Domestic Entity Other |
| 897 | ------* PHEASANT ASSET MANAGEMENT, INC. (1852840) | 895 | LAS VEGAS | NV | Domestic Entity Other |
| 898 | -------* GREAT PLAINS INSURANCE COMPANY (2287766) | 897 | BURLINGTON | VT | Domestic Entity Other |
| 899 | ------* WELLS FARGO ASSET MANAGEMENT CORPORATION (1963371) | 895 | DES MOINES | IA | Domestic Entity Other |
| 900 | -------* RESIDENTIAL HOME MORTGAGE INVESTMENT, L.L.C. (2292087) | 899 | DES MOINES | IA | Domestic Entity Other |
| 901 | ------* SAGEBRUSH ASSET MANAGEMENT, INC. (2666165) | 895 | LAS VEGAS | NV | Domestic Entity Other |
| 902 | -------* QUAIL ASSET MANAGEMENT, LLC (3396982) | 901 | LAS VEGAS | NV | Domestic Entity Other |
| 903 | ------* AZALEA ASSET MANAGEMENT, INC. (2666295) | 895 | LAS VEGAS | NV | Domestic Entity Other |
| 904 | ------* BITTERROOT ASSET MANAGEMENT, INC. (3016011) | 895 | LAS VEGAS | NV | Domestic Entity Other |
| 905 | -------* THIRTY-EIGHT HUNDRED INVESTMENTS LIMITED (3686740) | 904 | LAS VEGAS | NV | Domestic Entity Other |
| 906 | --------* THIRTY-EIGHT HUNDRED FUND, LLC, THE (3201899) | 905 | LAS VEGAS | NV | Finance Company |
| 907 | -------* SWEETROOT FUNDING, LLC (3210501) | 904 | LAS VEGAS | NV | Finance Company |
| 908 | ------* CARNATION ASSET MANAGEMENT, INC. (3083255) | 895 | LAS VEGAS | NV | Domestic Entity Other |
| 909 | -------* PEONY ASSET MANAGEMENT, INC. (3155808) | 908 | LAS VEGAS | NV | Domestic Entity Other |
| 910 | --------* GOLDEN FUNDING COMPANY (3030905) | 909 | LAS VEGAS | NV | Domestic Entity Other |
| 911 | --------* + MASTIFF FUNDING, LP (3224692) | 909 | LAS VEGAS | NV | Finance Company |

\* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 912 | -------* SIRIUS FINANCE, LLC (3156131) | 908 | LAS VEGAS | NV | Domestic Entity Other |
| 913 | -------* RIGIL FINANCE, LLC (3156140) | 908 | LAS VEGAS | NV | Domestic Entity Other |
| 914 | --------* CANOPUS FINANCE TRUST (3156159) | 913 | LAS VEGAS | NV | Domestic Entity Other |
| 915 | -------* CANOPUS FINANCE TRUST (3156159) | 908 | LAS VEGAS | NV | Domestic Entity Other |
| 916 | -------* GOLDEN PACIFIC INSURANCE COMPANY (2763091) | 908 | BURLINGTON | VT | Domestic Entity Other |
| 917 | --------* RUBY ASSET MANAGEMENT INC. (2749068) | 916 | LAS VEGAS | NV | Domestic Entity Other |
| 918 | --------* AMBER ASSET MANAGEMENT INC. (2749077) | 916 | LAS VEGAS | NV | Domestic Entity Other |
| 919 | --------* SAPPHIRE ASSET MANAGEMENT INC. (2749086) | 916 | LAS VEGAS | NV | Domestic Entity Other |
| 920 | ------* WELLS FARGO FUNDING, INC. (1970614) | 895 | MINNEAPOLIS | MN | Domestic Entity Other |
| 921 | ------* FALCON ASSET MANAGEMENT, INC. (2185367) | 895 | LAS VEGAS | NV | Domestic Entity Other |
| 922 | --------* BLUE SPIRIT INSURANCE COMPANY (1028515) | 921 | BURLINGTON | VT | Domestic Entity Other |
| 923 | ------* SILVER ASSET MANAGEMENT, INC. (2536017) | 895 | LAS VEGAS | NV | Domestic Entity Other |
| 924 | -------* MARIGOLD ASSET MANAGEMENT, INC. (2666325) | 923 | LAS VEGAS | NV | Domestic Entity Other |
| 925 | --------* MARIGOLD INTERNATIONAL LIMITED (1027349) | 924 | HAMILTON | BERMUDA | International Nonbank Sub of Domestic Entities |
| 926 | ---------* YUCCA ASSET MANAGEMENT, INC. (2666174) | 925 | LAS VEGAS | NV | Domestic Entity Other |
| 927 | ---------* BLUEBONNET ASSET MANAGEMENT, INC. (2666231) | 925 | LAS VEGAS | NV | Domestic Entity Other |
| 928 | ---------* TOPAZ ASSET MANAGEMENT INC. (2749095) | 925 | LAS VEGAS | NV | Domestic Entity Other |
| 929 | ---------* SAGUARO ASSET MANAGEMENT, INC. (2666017) | 925 | LAS VEGAS | NV | Domestic Entity Other |
| 930 | ---------* COLUMBINE ASSET MANAGEMENT, INC. (2666071) | 925 | LAS VEGAS | NV | Domestic Entity Other |
| 931 | ------* WELLS FARGO PRIVATE CLIENT FUNDING, INC. (2971083) | 895 | SAN FRANCISCO | CA | Finance Company |
| 932 | -------* WELLS FARGO STRUCTURED LENDING, LLC (3302602) | 931 | SAN FRANCISCO | CA | Finance Company |
| 933 | -------* WELLS FARGO SECURITIES, LLC (2983367) | 931 | SAN FRANCISCO | CA | Securities Broker/Dealer |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

WELLS FARGO & COMPANY (1120754)
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 934 | ------* ALANO FUNDING, LLC (3184705) | 895 | MINNEAPOLIS | MN | Finance Company |
| 935 | ------* BRITTLEBUSH FINANCING, LLC (3184714) | 895 | LAS VEGAS | NV | Finance Company |
| 936 | ------* HARRIER FUNDING, LLC (3210510) | 895 | LAS VEGAS | NV | Finance Company |
| 937 | ------* IAPETUS FUNDING, LLC (3221039) | 895 | LAS VEGAS | NV | Finance Company |
| 938 | -------* MASTIFF FUNDING, LP (3224692) | 937 | LAS VEGAS | NV | Finance Company |
| 939 | --* WELLS FARGO VENTURES, LLC (2330626) | 846 | DES MOINES | IA | Domestic Entity Other |
| 940 | ---* HILLSBOROUGH LENDING, LLC (3715220) | 939 | TEMPE | AZ | Domestic Entity Other |
| 941 | ---* ASCENT FINANCIAL SERVICES, LLC (3715426) | 939 | DALLAS | TX | Domestic Entity Other |
| 942 | ---* PHMCWF, LLC (3720532) | 939 | ORLANDO | FL | Domestic Entity Other |
| 943 | ---* MARTHA TURNER MORTGAGE, LLC (3671090) | 939 | HOUSTON | TX | Domestic Entity Other |
| 944 | ---* THOROUGHBRED MORTGAGE, LLC (3691454) | 939 | ELMSFORD | NY | Domestic Entity Other |
| 945 | ---* GIBRALTAR MORTGAGE, LLC (3691463) | 939 | PONTE VEDRA | FL | Domestic Entity Other |
| 946 | ---* HANSEN & HORN FINANCIAL, LLC (3695948) | 939 | INDIANAPOLIS | IN | Domestic Entity Other |
| 947 | ---* GIBRALTAR MORTGAGE SERVICES, LLC (3711848) | 939 | HOUSTON | TX | Domestic Entity Other |
| 948 | ---* STIRLING MORTGAGE SERVICES, LLC (3660133) | 939 | MURRAY | UT | Domestic Entity Other |
| 949 | ---* HREG MORTGAGE SERVICES, LLC (3664092) | 939 | DENVER | CO | Domestic Entity Other |
| 950 | ---* PACIFIC LIFESTYLE MORTGAGE, LLC (3664113) | 939 | VANCOUVER | WA | Domestic Entity Other |
| 951 | ---* BANKERS FUNDING COMPANY, LLC (3671072) | 939 | COSTA MESA | CA | Domestic Entity Other |
| 952 | ---* KH MORTGAGE, LLC (3671081) | 939 | ROLLING MEADOWS | IL | Domestic Entity Other |
| 953 | ---* SIGNATURE HOME MORTGAGE, LLC (3598656) | 939 | BIRMINGHAM | AL | Domestic Entity Other |
| 954 | ---* SELECT LENDING SERVICES, LLC (3600344) | 939 | LAKE OSWEGO | OR | Domestic Entity Other |
| 955 | ---* PEACHTREE RESIDENTIAL MORTGAGE, LLC (3607008) | 939 | SUWANEE | GA | Domestic Entity Other |
| 956 | ---* ^ FLORIDA HERITAGE MORTGAGE, LLC (3621956) | 939 | TAMPA | FL | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 957 | ---* WILLIAM PITT MORTGAGE, LLC (3624313) | 939 | STAMFORD | CT | Domestic Entity Other |
| 958 | ---* COLORADO RESIDENTIAL LENDERS, LLC (3630097) | 939 | GREENWOOD VILLAGE | CO | Domestic Entity Other |
| 959 | ---* FIVE STAR LENDING, LLC (3486182) | 939 | DAVIS | CA | Domestic Entity Other |
| 960 | ---* GENESIS DESIGNER HOMES MORTGAGE, LLC (3557028) | 939 | SAVANNAH | GA | Domestic Entity Other |
| 961 | ---* RAINIER MORTGAGE, LLC (3591367) | 939 | MILL CREEK | WA | Domestic Entity Other |
| 962 | ---* HOME MORTGAGE SPECIALISTS, LLC (3595758) | 939 | ORANGE PARK | FL | Domestic Entity Other |
| 963 | ---* WASATCH HOME MORTGAGE, LLC (3596465) | 939 | BELLEVUE | WA | Domestic Entity Other |
| 964 | ---* SKYLINE HOME MORTGAGE, LLC (3449235) | 939 | CULPEPER | VA | Domestic Entity Other |
| 965 | ---* VILLAGE COMMUNITIES FINANCIAL, LLC (3454499) | 939 | WESTERVILLE | OH | Domestic Entity Other |
| 966 | ---* MCZ/CENTRUM MORTGAGE COMPANY, LLC (3467088) | 939 | CHICAGO | IL | Domestic Entity Other |
| 967 | ---* VILLAGE MORTGAGE, LLC (3467547) | 939 | DELRAY BEACH | FL | Domestic Entity Other |
| 968 | ---* WCI MORTGAGE, LLC (3468218) | 939 | FORT MYERS | FL | Domestic Entity Other |
| 969 | ---* ELITE HOME MORTGAGE, LLC (3486164) | 939 | BIRMINGHAM | AL | Domestic Entity Other |
| 970 | ---* FIRST COMMONWEALTH HOME MORTGAGE, LLC (3435872) | 939 | GREENSBURG | PA | Domestic Entity Other |
| 971 | ---* GLOBAL GENERAL MORTGAGE, LLC (3440317) | 939 | ANNANDALE | VA | Domestic Entity Other |
| 972 | ---* GREATER ATLANTA FINANCIAL SERVICES, LLC (3440335) | 939 | ATLANTA | GA | Domestic Entity Other |
| 973 | ---* CENTENNIAL HOME MORTGAGE, LLC (3440380) | 939 | DUBLIN | OH | Domestic Entity Other |
| 974 | ---* JONES & MINEAR FINANCIAL SERVICES LLC (3447419) | 939 | COLUMBUS | GA | Domestic Entity Other |
| 975 | ---* CITYLIFE LENDING GROUP, LLC (3426076) | 939 | NASHVILLE | TN | Domestic Entity Other |
| 976 | ---* HOMELIFE FINANCIAL, LLC (3427783) | 939 | JENSEN BEACH | FL | Domestic Entity Other |
| 977 | ---* GENERATION HOMES MORTGAGE, LLC (3427792) | 939 | FRESNO | CA | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

WELLS FARGO & COMPANY (1120754)
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 978 | ---* PLATINUM RESIDENTIAL MORTGAGE, LLC (3434857) | 939 | LAND O'LAKES | FL | Domestic Entity Other |
| 979 | ---* WINMARK FINANCIAL, LLC (3434875) | 939 | DULUTH | GA | Domestic Entity Other |
| 980 | ---* HERITAGE HOME MORTGAGE GROUP, LLC (3435247) | 939 | ALLENTOWN | PA | Domestic Entity Other |
| 981 | ---* PACIFIC COAST HOME MORTGAGE, LLC (3387739) | 939 | MURRIETA | CA | Domestic Entity Other |
| 982 | ---* KD MORTGAGE, LLC (3388307) | 939 | YUMA | AZ | Domestic Entity Other |
| 983 | ---* BERKS MORTGAGE SERVICES, LLC. (3404560) | 939 | MOHNTON | PA | Domestic Entity Other |
| 984 | ---* INTEGRITY HOME FUNDING, LLC (3406041) | 939 | STATE COLLEGE | PA | Domestic Entity Other |
| 985 | ---* SOUTHEAST MINNESOTA MORTGAGE, LLC (3406050) | 939 | ROCHESTER | MN | Domestic Entity Other |
| 986 | ---* ALASKA BEST MORTGAGE, LLC (3408595) | 939 | ANCHORAGE | AK | Domestic Entity Other |
| 987 | ---* RWF MORTGAGE, LLC (3382417) | 939 | CHICAGO | IL | Domestic Entity Other |
| 988 | ---* RUSS LYON MORTGAGE, LLC (3382462) | 939 | SCOTTSDALE | AZ | Domestic Entity Other |
| 989 | ---* PNC MORTGAGE, LLC (3382471) | 939 | FAIRFAX | VA | Domestic Entity Other |
| 990 | ---* MASTER HOME MORTGAGE, LLC (3382480) | 939 | PINEVILLE | NC | Domestic Entity Other |
| 991 | ---* CAPSTONE HOME MORTGAGE, LLC (3387476) | 939 | TRINITY | FL | Domestic Entity Other |
| 992 | ---* PAGEANTRY MORTGAGE, LLC (3387485) | 939 | FEDERAL WAY | WA | Domestic Entity Other |
| 993 | ---* ALLIANCE HOME MORTGAGE, LLC (3374430) | 939 | MEDFIELD | MA | Domestic Entity Other |
| 994 | ---* MARBEN MORTGAGE, LLC (3376331) | 939 | MILWAUKEE | WI | Domestic Entity Other |
| 995 | ---* KELLER MORTGAGE, LLC (3326082) | 939 | COLORADO SPRINGS | CO | Domestic Entity Other |
| 996 | ---* CHOICE MORTGAGE SERVICING, LLC (3344125) | 939 | SPRINGFIELD | VA | Domestic Entity Other |
| 997 | ---* PARKWAY MORTGAGE AND FINANCIAL CENTER, LLC (3344134) | 939 | NILES | IL | Domestic Entity Other |
| 998 | ---* RIVERSIDE HOME LOANS, LLC (3349474) | 939 | BOISE | ID | Domestic Entity Other |
| 999 | ---* FULTON HOMES MORTGAGE, LLC (3357479) | 939 | TEMPE | AZ | Domestic Entity Other |
| 1000 | ---* CHOICE HOME FINANCING, LLC (3362473) | 939 | FORT LAUDERDALE | FL | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 1001 | ---* SUMMIT NATIONAL MORTGAGE, LLC (3297191) | 939 | PORTAGE | MI | Domestic Entity Other |
| 1002 | ---* FIRST RATE HOME MORTGAGE, LLC (3297203) | 939 | PALM COAST | FL | Domestic Entity Other |
| 1003 | ---* CERTIFIED HOME LOANS, LLC (3304772) | 939 | CORONA | CA | Domestic Entity Other |
| 1004 | ---* FIRST ASSOCIATES MORTGAGE, LLC (3315871) | 939 | FORT COLLINS | CO | Domestic Entity Other |
| 1005 | ---* TRADEMARK MORTGAGE, LLC (3316065) | 939 | GREENSBORO | NC | Domestic Entity Other |
| 1006 | ---* BELLWETHER MORTGAGE, LLC (3326073) | 939 | BELLINGHAM | WA | Domestic Entity Other |
| 1007 | ---* AMERICAN SOUTHERN MORTGAGE SERVICES, LLC (3286515) | 939 | WESTON | FL | Domestic Entity Other |
| 1008 | ---* BELGRAVIA MORTGAGE GROUP, LLC (3288377) | 939 | CHICAGO | IL | Domestic Entity Other |
| 1009 | ---* GREAT EAST MORTGAGE, LLC (3295179) | 939 | KEENE | NH | Domestic Entity Other |
| 1010 | ---* RIVER CITY GROUP, LLC (3297173) | 939 | RENO | NV | Domestic Entity Other |
| 1011 | ---* BHS HOME LOANS, LLC (3297182) | 939 | NEWPORT BEACH | CA | Domestic Entity Other |
| 1012 | ---* HEWITT MORTGAGE SERVICES, LLC (3258334) | 939 | MINNEAPOLIS | MN | Domestic Entity Other |
| 1013 | ---* EXPRESS FINANCIAL & MORTGAGE SERVICES, LLC (3264317) | 939 | RALEIGH | NC | Domestic Entity Other |
| 1014 | ---* HORIZON MORTGAGE, LLC (3272572) | 939 | ALBUQUERQUE | NM | Domestic Entity Other |
| 1015 | ---* SECURSOURCE MORTGAGE, LLC (3281323) | 939 | PONTE VEDRA | FL | Domestic Entity Other |
| 1016 | ---* PRIVATE MORTGAGE ADVISORS, LLC (3283822) | 939 | SAN JOSE | CA | Domestic Entity Other |
| 1017 | ---* APM MORTGAGE, LLC (3286485) | 939 | PARK RIDGE | IL | Domestic Entity Other |
| 1018 | ---* SMART MORTGAGE, LLC (3237049) | 939 | LOUISVILLE | CO | Domestic Entity Other |
| 1019 | ---* NDC FINANCIAL SERVICES, LLC (3239409) | 939 | CHARLOTTE | NC | Domestic Entity Other |
| 1020 | ---* 1ST CAPITAL MORTGAGE, LLC (3248568) | 939 | CARY | NC | Domestic Entity Other |
| 1021 | ---* GENESIS MORTGAGE, LLC (3249837) | 939 | LAKE CITY | FL | Domestic Entity Other |
| 1022 | ---* WINDWARD HOME MORTGAGE, LLC (3258295) | 939 | TAMPA | FL | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in  this banking organization does not meet the definition of
"control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the
Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|
| 1023 ---* FIRST MORTGAGE CONSULTANTS, LLC (3258316) | 939 | TOLEDO | OH | Domestic Entity Other |
| 1024 ---* PCM MORTGAGE, LLC (3218963) | 939 | HOFFMAN ESTATES | IL | Domestic Entity Other |
| 1025 ---* RESIDENTIAL COMMUNITY MORTGAGE COMPANY, LLC (3226418) | 939 | CHARLOTTE | NC | Domestic Entity Other |
| 1026 ---* MC OF AMERICA, LLC (3232736) | 939 | FORT WAYNE | IN | Domestic Entity Other |
| 1027 ---* ADVANTAGE MORTGAGE PARTNERS, LLC (3232745) | 939 | SUWANEE | GA | Domestic Entity Other |
| 1028 ---* GUARANTEE PACIFIC MORTGAGE, LLC (3232754) | 939 | MODESTO | CA | Domestic Entity Other |
| 1029 ---* PROFESSIONAL FINANCIAL SERVICES OF ARIZONA, LLC (3232763) | 939 | GLENDALE | AZ | Domestic Entity Other |
| 1030 ---* RESORTQUEST MORTGAGE, LLC (3194768) | 939 | DESTIN | FL | Domestic Entity Other |
| 1031 ---* FAMILY HOME MORTGAGE, LLC (3194777) | 939 | KENT | WA | Domestic Entity Other |
| 1032 ---* MORTGAGES UNLIMITED, LLC (3199428) | 939 | NORTH CHARLESTON | SC | Domestic Entity Other |
| 1033 ---* SECURITY FIRST FINANCIAL GROUP, LLC (3201901) | 939 | DAYTONA BEACH | FL | Domestic Entity Other |
| 1034 ---* BENEFIT MORTGAGE, LLC (3210426) | 939 | CINCINNATI | OH | Domestic Entity Other |
| 1035 ---* MORTGAGES ON-SITE, LLC (3155264) | 939 | ATLANTA | GA | Domestic Entity Other |
| 1036 ---* HENDRICKS MORTGAGE, LLC (3160343) | 939 | HARLEYSVILLE | PA | Domestic Entity Other |
| 1037 ---* COLORADO PROFESSIONALS MORTGAGE, LLC (3160352) | 939 | LITTLETON | CO | Domestic Entity Other |
| 1038 ---* STOCK FINANCIAL SERVICES, LLC (3174489) | 939 | RALEIGH | NC | Domestic Entity Other |
| 1039 ---* SMITH FAMILY MORTGAGE, LLC (3175253) | 939 | TAMPA | FL | Domestic Entity Other |
| 1040 ---* MORTGAGE 100, LLC (3193275) | 939 | LAKEWOOD | CO | Domestic Entity Other |
| 1041 ---* HALLMARK MORTGAGE GROUP, LLC (3112445) | 939 | JAMISON | PA | Domestic Entity Other |
| 1042 ---* SOUTHEAST HOME MORTGAGE, LLC (3114784) | 939 | KNOXVILLE | TN | Domestic Entity Other |
| 1043 ---* MUTUAL SERVICE MORTGAGE, LLC (3123496) | 939 | GREENWOOD VILLAGE | CO | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of
"control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the
Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>
as of 05/27/2008
Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement
Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter,
Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities
Broker/Dealer/Underwriter

| Seq Num Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|
| 1044 ---* FOUNDATION MORTGAGE SERVICES, LLC (3151444) | 939 | MASON | OH | Domestic Entity Other |
| 1045 ---* SOUTHERN OHIO MORTGAGE, LLC (3155255) | 939 | DAYTON | OH | Domestic Entity Other |
| 1046 ---* MAX MORTGAGE, LLC (3087534) | 939 | NAPERVILLE | IL | Domestic Entity Other |
| 1047 ---* ILLUSTRATED PROPERTIES MORTGAGE COMPANY, LLC (3087806) | 939 | PALM BEACH GARDEN | FL | Domestic Entity Other |
| 1048 ---* REAL LIVING MORTGAGE, LLC (3101926) | 939 | COLUMBUS | OH | Domestic Entity Other |
| 1049 ---* DH FINANCIAL, LLC (3101935) | 939 | YARDLEY | PA | Domestic Entity Other |
| 1050 ---* REALTY HOME MORTGAGE, LLC (3101944) | 939 | LEAWOOD | KS | Domestic Entity Other |
| 1051 ---* GREENRIDGE MORTGAGE SERVICES, LLC (3112436) | 939 | GRAND RAPIDS | MI | Domestic Entity Other |
| 1052 ---* COLORADO MORTGAGE ALLIANCE, LLC (2925929) | 939 | ARVADA | CO | Domestic Entity Other |
| 1053 ---* ASHTON WOODS MORTGAGE, LLC (2943567) | 939 | ROSWELL | GA | Domestic Entity Other |
| 1054 ---* ALLIANCE GROUP LENDING, LLC (3069361) | 939 | SARASOTA | FL | Domestic Entity Other |
| 1055 ---* RELATED FINANCIAL, LLC (3072866) | 939 | MIAMI | FL | Domestic Entity Other |
| 1056 ---* PERSONAL MORTGAGE GROUP, LLC (3083349) | 939 | SCHAUMBURG | IL | Domestic Entity Other |
| 1057 ---* MSC MORTGAGE, LLC (2805236) | 939 | SARASOTA | FL | Domestic Entity Other |
| 1058 ---* AMERICAN PRIORITY MORTGAGE, LLC (2893756) | 939 | CORNELIUS | NC | Domestic Entity Other |
| 1059 ---* SANTA FE MORTGAGE, LLC (2911119) | 939 | OKLAHOMA CITY | OK | Domestic Entity Other |
| 1060 ---* SPH MORTGAGE, LLC (2925910) | 939 | TAMPA | FL | Domestic Entity Other |
| 1061 ---* EDWARD JONES MORTGAGE, LLC (2687946) | 939 | MINNEAPOLIS | MN | Domestic Entity Other |
| 1062 ---* HOMESERVICES LENDING, LLC (2724047) | 939 | EDINA | MN | Domestic Entity Other |
| 1063 ---* PINNACLE MORTGAGE OF NEVADA, LLC (2763103) | 939 | SPARKS | NV | Domestic Entity Other |
| 1064 ---* CENTRAL FEDERAL MORTGAGE COMPANY (2503194) | 939 | STATE COLLEGE | PA | Domestic Entity Other |
| 1065 ---* ADVANCE MORTGAGE (2513531) | 939 | VIRGINIA BEACH | VA | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

<u>WELLS FARGO & COMPANY (1120754)</u>

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|
| 1066 ---* MORTGAGE ONE (2514800) | 939 | CANTON | OH | Domestic Entity Other |
| 1067 ---* SKOGMAN MORTGAGE COMPANY (2567927) | 939 | HIAWATHA | IA | Domestic Entity Other |
| 1068 ---* WELLS FARGO HOME MORTGAGE OF HAWAII, LLC (2687937) | 939 | HONOLULU | HI | Domestic Entity Other |
| 1069 ---* PROSPERITY MORTGAGE COMPANY (2149828) | 939 | CHANTILLY | VA | Domestic Entity Other |
| 1070 ---* LEGACY MORTGAGE (2234788) | 939 | BEAVERCREEK | OH | Domestic Entity Other |
| 1071 --* GALLIARD CAPITAL MANAGEMENT, INC. (2343813) | 846 | MINNEAPOLIS | MN | Domestic Entity Other |
| 1072 --* WELLS FARGO REAL ESTATE TAX SERVICES, LLC (2377304) | 846 | DES MOINES | IA | Domestic Entity Other |
| 1073 --* WELLS FARGO CASH CENTERS, INC. (2468350) | 846 | SAN FRANCISCO | CA | Domestic Entity Other |
| 1074 --* WELLS FARGO ASSET SECURITIES CORPORATION (2495208) | 846 | DES MOINES | IA | Domestic Entity Other |
| 1075 --* WELLS FARGO HOUSING ADVISORS, INC. (1988767) | 846 | SAN FRANCISCO | CA | Domestic Entity Other |
| 1076 --* WELLS FARGO FINANCIAL LEASING, INC. (1149867) | 846 | DES MOINES | IA | Domestic Entity Other |
| 1077 --* AMERICAN SECURITIES COMPANY (1348651) | 846 | SAN FRANCISCO | CA | Domestic Entity Other |
| 1078 -* WELLS FARGO BANK SOUTH CENTRAL, NATIONAL ASSOCIATION (2362458) | 1 | ANCHORAGE | AK | National Bank |
| 1079 --* GREENFIELD FUNDING, LLC (3260645) | 1078 | DES MOINES | IA | Finance Company |
| 1080 -* WELLS FARGO BANK GRAND JUNCTION-DOWNTOWN, NATIONAL ASSO (2383882) | 1 | GRAND JUNCTION | CO | National Bank |
| 1081 -* WELLS FARGO BANK GRAND JUNCTION, NATIONAL ASSOCIATION (2383903) | 1 | GRAND JUNCTION | CO | National Bank |
| 1082 -* WELLS FARGO PROPERTIES, INC. (1120790) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 1083 --* NORWEST PROPERTIES HOLDING COMPANY (1153994) | 1082 | MINNEAPOLIS | MN | Domestic Entity Other |
| 1084 -* NORWEST VENTURE CAPITAL MANAGEMENT, INC. (1120969) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |

* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A

Report created: 5/27/2008

WELLS FARGO & COMPANY (1120754)

as of 05/27/2008

Hierarchy report with the following institution types: Commercial Bank, Cooperative Bank, Credit Union, Edge/Agreement Corporation, Financial Holding Company, Holding Company, Industrial Bank, Insurance Co. Broker/Agent/Underwriter, Nondepository Trust Company, Other Company, Savings Bank, Savings and Loan Association, and the Securities Broker/Dealer/Underwriter

| Seq Num | Name (RSSD ID) | Parent Seq | City | State or Country | Entity Type |
|---|---|---|---|---|---|
| 1085 -* | PEREGRINE CAPITAL MANAGEMENT, INC. (1121087) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 1086 -* | NORWEST ALLIANCE SYSTEM, INC. (1121096) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |
| 1087 --* | AMERICAN CLEARINGHOUSE, LLC (3284409) | 1086 | SCOTTSDALE | AZ | Domestic Entity Other |
| 1088 -* | WELLS FARGO CAPITAL VII (3188691) | 1 | MINNEAPOLIS | MN | Domestic Entity Other |

**Total Records: 1088**

\* Institutions Matching Selection Rule.

+ For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet the definition of "control"; however, the ownership level does meet the FY Y-10/10F reportability criteria as this banking relationship is regulated by the Federal Reserve.

^ Although this relationship is not governed by U.S. banking statutes, it is included because it is of interest to the Federal Reserve.

Exhibit A